# UPDATED SITE CONCEPTUAL MODEL AND REQUEST FOR LOW RISK CLOSURE

**11630-11700 Burke Street**
**Santa Fe Springs, CA 90670**
(RWQCB SCP Case No. 1238)

Prepared for:
**LARRY PATSOURAS**
**11700 Burke Street**
**Santa Fe Springs, CA 90670**

Submitted to:
**CALIFORNIA REGIONAL WATER QUALITY CONTROL BOARD**
**LOS ANGELES REGION**
320 W. 4th Street, Suite 200
Los Angeles, CA 90013

**EAI Project No. 1576**

**June 17, 2010**

Prepared by:



*ENVIRONMENTAL AUDIT, INC.*®

**1000-A Ortega Way**
**Placentia, CA 92870**
**(714) 632-8521**

PTFS00024509

**UPDATED SITE CONCEPTUAL MODEL AND REQUEST FOR LOW RISK CLOSURE**
11630 - 11700 Burke Street, Santa Fe Springs, CA 90670

# TABLE OF CONTENTS

| | | |
|---|---|---|
| 1.0 | **INTRODUCTION** | 1 |
| | 1.1 BACKGROUND INFORMATION | 1 |
| |     1.1.1 Historical Land Use | 1 |
| | | |
| 2.0 | **SUMMARY OF PRIOR INVESTIGATIONS** | 3 |
| | 2.1 PHASE I SITE ASSESSMENT | 3 |
| | 2.2 PHASE II SITE ASSESSMENT | 3 |
| | 2.3 SUPPLEMENTAL SITE ASSESSMENTS | 4 |
| | 2.4 REMOVAL OF UNDERGROUND STORAGE TANKS | 5 |
| | 2.5 REMOVAL OF STORM WATER CLARIFIER | 5 |
| | 2.6 SOIL REMEDIATION – 2006 | 6 |
| | 2.7 CLOSURE OF SUBSURFACE UNITS 2009 | 7 |
| | 2.8 REMOVAL OF HYDROCARBON IMPACTED SOIL TO A DEPTH OF 10 FEET BGS AND REMOVAL OF SUBSURFACE UNIT 6 - 2010 | 7 |
| | 2.9 GROUND WATER MONITORING | 7 |
| | 2.10 SOIL GAS SURVEY | 8 |
| | | |
| 3.0 | **OFF-SITE IMPACTED PROPERTIES** | 10 |
| | 3.1 PILOT CHEMICAL | 10 |
| | 3.2 PHIBRO-TECH, INC. | 10 |
| | 3.3 REGIONAL IMPACT | 11 |
| | | |
| 4.0 | **HUMAN HEALTH SCREENING EVALUATION** | 12 |
| | 4.1 SOIL | 12 |
| |     4.1.1 Hydrocarbons | 12 |
| |     4.1.2 Title 22 Metals | 13 |
| | 4.2 SOIL GAS | 14 |
| |     4.2.1 Chemicals of Concern | 14 |
| |     4.2.2 Exposure Pathways | 15 |
| |     4.2.3 Exposure Concentrations and Chemicals | 15 |
| |     4.2.4 Toxicity Values | 16 |
| |         4.2.4.1 Carcinogenic Health Effects | 16 |
| |         4.2.4.2 Non-Carcinogenic Health Effects | 16 |
| |     4.2.5 Risk Characterization Summary | 17 |
| |         4.2.5.1 Carcinogenic Risks | 17 |
| |         4.2.5.2 Non-Carcinogenic Health Hazards | 18 |
| |     4.2.6 Uncertainty Analysis | 18 |
| |     4.2.7 Conclusions | 19 |

PTFS00024510

**UPDATED SITE CONCEPTUAL MODEL AND REQUEST FOR LOW RISK CLOSURE**
11630 - 11700 Burke Street, Santa Fe Springs, CA 90670

# TABLE OF CONTENTS

| | | | |
|---|---|---|---|
| **5.0** | **DISCUSSION AND REQUEST FOR LOW RISK CLOSURE** | | **21** |
| | 5.1 | Soil Analysis | 21 |
| | 5.2 | Ground Water Analysis | 21 |
| | 5.3 | Request for Low Risk Closure | 22 |
| **6.0** | **LIMITATION** | | **27** |
| **7.0** | **REFERENCES** | | **28** |

EAI Project No. 1576

PTFS00024511

UPDATED SITE CONCEPTUAL MODEL AND REQUEST FOR LOW RISK CLOSURE
11630 - 11700 Burke Street, Santa Fe Springs, CA 90670

# TABLE OF CONTENTS

**TABLES:**
1:   Historical (1994 - 2010) Soil Testing Results – Hydrocarbons
2:   Historical (1994 - 2009) Soil Testing Results – Title 22 Metals
3:   Summary of Ground Water Elevation and Testing Results – Hydrocarbons
4:   Summary of Ground Water Testing Results – Metals
5:   Soil Testing Results – BEA Remediation August 2006
6:   Soil Testing Results – EAI Subsurface Units Removal February 2009
7:   Summary of Well Construction Data
8:   Soil Gas Testing Results – VOCs EPA Method 8260B
9:   Soil Gas Testing Results – VOCs EPA Method TO-15
10:  Summary of VOCs in Ground Water Beneath Pilot Chemical
     and Phibro-Tech, Inc. Sites
11:  Toxicity Criteria – Human Health Screening Evaluation
12:  Vapor Intrusion Health Risk Evaluation Using Soil Gas Data
     (Maximum Concentrations Detected) from 5 Feet
13:  Vapor Intrusion Health Risk Evaluation Using Soil Gas Data
     (Maximum Concentrations Detected) from 15 Feet
14:  Vapor Intrusion Health Risk Evaluation Using Soil Gas Data
     (95% UCL for PCE and Maximum Concentrations Detected) from 15 Feet

**FIGURES:**
1:   Site Location Map
2:   Site Plan
3:   Historical Media Sampling Locations
4:   BEA Remedial Excavations — August 2006
5:   Subsurface Units Closed in February 2009
6:   Soil Gas Sampling Locations
7:   Aerial Vicinity Map
8:   Central Basin Ground Water PCE Plume
9:   Site Conceptual Model
10:  Cross-Section A-A'
11:  Cross-Section Location Map
12:  Percent of Hydrocarbons within Individual Carbon Chain Ranges

**APPENDICES:**
A:   Boring Logs
B:   Well Construction Details

EAI Project No. 1576

PTFS00024512

UPDATED SITE CONCEPTUAL MODEL AND REQUEST FOR LOW RISK CLOSURE
11630 - 11700 Burke Street, Santa Fe Springs, CA 90670

# 1.0   INTRODUCTION

This report constitutes an Updated Site Conceptual Model and Request for Low Risk Closure for
the real property identified as 11630 - 11700 Burke Street, Santa Fe Springs, Los Angeles
County, California 90670 (Site) (see Figure 1).  This report summarizes the results of soil,
ground water, soil gas, and human health screening evaluations completed at the Site, and
includes a request for a low risk closure for the Site.  EAI was retained by Mr. Larry Patsouras,
the current property owner, to prepare this report.

Assessment efforts associated with the Site are currently being overseen by the California
Regional Water Quality Control Board, Los Angeles Region (RWQCB).  Mrs. Ann Lin is the
RWQCB Case Manager assigned to the Site and the Site Cleanup Program Case Number is
1238.

## 1.1   BACKGROUND INFORMATION

The Site, approximately 8.5 acres, is identified by the County of Los Angeles as Assessor's
Parcel Number 8168-001-008.  For reporting purposes the Site has been divided into the "East
Parcel" where Mr. Patsouras operates El Greco, a wholesale grocery warehouse, and the "West
Parcel" where Talco Plastics formerly operated until 1997 (see Figure 2).  All of the former
Talco Plastics facilities, except an office building, were removed from the West Parcel of the
Site pursuant to permits issued by the City of Santa Fe Springs.

Historically, the Site Mitigation Unit (SMU), Health Hazardous Materials Division, County of
Los Angeles Fire Department was initially working on environmental issues associated with the
Site.  On June 4, 1997, the SMU forwarded a letter to Mr. Jim Ross of the RWQCB transferring
the case to the RWQCB due to the presence of chemicals, e.g., tetrachloroethene (PCE) and
trichloroethene (TCE) detected in ground water beneath the Site.

### 1.1.1   Historical Land Use

Globe International, Inc. (Globe), a manufacturer of oil well drilling equipment and tools,
occupied the Site beginning in or about 1968.  Prior to that time the Site was reportedly
undeveloped (see AIG, 1994).  Palley Supply Company (Palley), a government surplus order
house, occupied the Site beginning in 1973.  Max Rouse & Sons, Inc., industrial auctioneers,
occupied the East Parcel beginning in 1981, followed by Master Box and Paper Company
beginning in 1987, and El Greco in 1997.  Talco Plastics occupied the West Parcel between
about 1983 and 1997.  Talco Plastics was in the business of reprocessing plastic resins, i.e.,
plastic scrap purchased from various sources was ground and further palletized by extrusion.

In 1970, Globe received a Notice of Violation (NOV) from the Los Angeles County Engineer for
discharging of liquid waste to the ground surface.  An analysis of the waste discharged indicated
high levels of dissolved solids.  The waste was the result of steam cleaning and degreasing
operations of steel parts prior to painting.  Oil and grease in the wastewater were not analyzed at

EAI Project No. 1576

PTFS00024513

**UPDATED SITE CONCEPTUAL MODEL AND REQUEST FOR LOW RISK CLOSURE**
11630 - 11700 Burke Street, Santa Fe Springs, CA 90670

that time. Subsequently, Globe installed a waste disposal system in which liquid waste flowed out into the sewer after passing through two three-compartment interceptors/clarifiers. Solid sedimentary waste products consisting of chemicals, grease, sand and steel scales estimated at 15-20 cubic feet per month was reportedly pumped from the interceptors/clarifiers and disposed of by private vendors.

In 1978, Palley received a NOV from the City of Santa Fe Springs for discharge of industrial wastewater to the public sewer system. Palley, who was engaged in hydraulic equipment maintenance, was discharging industrial waste from a steam cleaning operation through one or both of the interceptors/clarifiers described above, to the sanitary sewer.

In 1987, the County of Los Angeles Department of Health Services requested a criminal complaint to be filed by the District Attorney's office against Palley. The complaint was associated with the presence of the two subsurface structures (interceptors/clarifiers) consisting of three compartments and each compartment containing a black oily liquid resembling waste oil. Palley ceased these operations in 1987.

In 1988, following overflow of the abandoned clarifiers onto the East Parcel of the Site during a rain storm, the City of Santa Fe Springs Fire Department directed Mr. Palley, the property owner at that time, to properly dispose of the waste contained in the two clarifiers and the approximately twenty 55-gallon drums also containing waste located directly adjacent to the clarifiers. Records indicated that 3,500 gallons of waste liquid were removed from the Site on November 15, 1988. The clarifiers were reportedly subsequently abandoned by filling them with sand and concrete.

EAI Project No. 1576

PTFS00024514

UPDATED SITE CONCEPTUAL MODEL AND REQUEST FOR LOW RISK CLOSURE
11630 - 11700 Burke Street, Santa Fe Springs, CA 90670

## 2.0    SUMMARY OF PRIOR INVESTIGATIONS

### 2.1    PHASE I SITE ASSESSMENT

In June 1994 AIG Consultants, Inc. (AIG) completed a Phase I Environmental Site Assessment of the Site (see AIG, 1994). The Site at that time was owned by Mr. William Palley and the West Parcel was occupied by Talco Plastics and the East Parcel contained a warehouse that was vacant (see Figure 2). The purpose of the assessment was to identify any known or potential environmental problems at the Site. Based upon their investigation, AIG concluded that there was evidence of past activity at the Site which may represent environmental risks and/or liabilities, and therefore, AIG recommended that a Phase II investigation be performed to determine the presence or absence of contamination.

### 2.2    PHASE II SITE ASSESSMENT

In August 1994, Professional Service Industries, Inc. (PSII) completed a Phase II investigation of the Site (see PSII, 1994). Based on review of the AIG Phase I report and a walk-through and inspection of the property, PSII drilled and sampled eight borings (B-1 through B-8) ranging in depth from 4.5 to 35 feet below ground surface (bgs), and four hand auger borings (HA-1 through HA-4) on the Site. See Appendix A for boring logs. These soil sampling locations targeted the following areas of the Site (see Figure 3):

| LOCATION | BORING |
|---|---|
| **East Parcel** | |
| - Storage Shed | HA-1 |
| - Abandoned Clarifiers | B-6, B-7 |
| - Historical Stained Areas | B-1, B-2, B-3, B-4, B-8 |
| | |
| **West Parcel** | |
| - Clarifiers (Historical Paint/Steam Cleaning Area) | HA-2, HA-3 |
| - Maintenance Shop (Clarifier) | B-5 |
| - Equipment Storage (Stained Area) | HA-4 |

Soil samples were selectively analyzed for total petroleum hydrocarbons (TPH) by modified EPA Method 8015, volatile organic compounds (VOCs) by EPA Method 8260, and Title 22 metals by EPA Methods 6010/7471. The results of the hydrocarbon testing are summarized on Table 1 and metal testing on Table 2.

For comparison purposes, Table 1 and Table 2 include Soil Screening Levels (SSLs) based on use of RWQCB attenuation factor guidance (see RWQCB, 1996A and 1996B), California Human Health Screening Levels (CHHSLs) for residential land use and commercial/industrial land use (see Cal-EPA, 2005), and EPA Region 9 Screening Levels for Chemical Contaminants (SLCCs) at Superfund Sites for residential land use and commercial/industrial land use (see EPA, 2008).

PTFS00024515

## 2.3    SUPPLEMENTAL SITE ASSESSMENTS

Supplemental assessments of the Site were completed by EAI in 1994 (see EAI, 1995), 1996 (see EAI, 1997) and 1999 (see EAI, 1999). These investigations included:

- **1994:** Drilling and sampling of borings E-1 through E-17, and installation of ground water monitoring well MW-1. Borings E-1 through E-17 ranged in depth from 10 to 45 feet bgs. Note four attempts were made to advance boring E-13; however, auger refusal was encountered at each location. Ground water was encountered beneath the Site at a depth of about 36 feet bgs, and therefore, well MW-1 was terminated at a depth of 53 feet bgs and slotted between 33 and 53 feet bgs.

- **1996:** Near surface soil sampling locations SS-1, SS-2, SS-3, SS-4 and SS-5, and installation of ground water monitoring well MW-2.

- **1999:** Drilling and sampling of borings S-1 through S-10 (each 10 foot deep) and sample location Pit.

These media sampling locations targeted the following areas of the Site (see Figure 3):

| LOCATION | BORING |
|---|---|
| **East Parcel** | |
| - Storage Shed | E-8, E-9, E-11 |
| - Abandoned Clarifiers | E-7, E-14, E-15 |
| - Historical Stained Areas | E-10, E-12, SS-1, SS-2, SS-3, SS-4 |
| | |
| **West Parcel** | |
| - Underground Storage Tanks | E-1, E-2, E-3, E-4 |
| - Clarifiers (Historical Paint/Steam Cleaning Area ) | E-5, E-6, S-3, S-4, S-5, S-6, S-7, S-8, Pit |
| - Mechanical Pit | E-16 |
| - Maintenance Shop (Clarifier) | E-17, S-1, S-2 |
| - Removed Storm Water Clarifier | S-9, S-10 |

Selected soil samples were analyzed for TPH as gasoline (TPH-G), as diesel (TPH-D) and as oil (TPH-O) by modified EPA Method 8015M, total recoverable petroleum hydrocarbons (TRPH) by EPA Method 418.1, VOCs by EPA Methods 8020, 8240 and 8260, Title 22 metals, semi-volatile organic compounds (SVOCs) by EPA Method 8270C, and polychlorinated biphenyls (PCBs) by EPA Method 8082. See Table 1 and Table 2 for soil testing results.

Ground water well MW-1 was located in the central area of the Site near the former storage shed and clarifiers, and MW-2 in the northeastern area of the Site (see Figure 3). Based on ground water elevation data for two adjacent properties with known soil and ground water contamination (see Section 4.0) the ground water flow for the area is westerly-southwesterly.

PTFS00024516

UPDATED SITE CONCEPTUAL MODEL AND REQUEST FOR LOW RISK CLOSURE
11630 - 11700 Burke Street, Santa Fe Springs, CA 90670

Ground water samples were collected and analyzed for hydrocarbons and Title 22 Metals. Table 3 summarizes the ground water quality data for hydrocarbons and Table 4 for metals.

## 2.4    REMOVAL OF UNDERGROUND STORAGE TANKS

In April 1998, two USTs (one diesel and one gasoline) were removed from the Site by Advanced GeoEnvironmental, Inc. (AGI) pursuant to a permit issued by the SFSFD. The dispenser (fuel) island and product piping were located directly over the two USTs. Five soil samples were collected from beneath the USTs following removal, i.e., two (B1A and B1B) from beneath the gasoline UST and three (B2A, B2B and B2C) from beneath the diesel UST (see Figure 3). Two samples (SP1 and SP2) of the soil excavated during USTs removal activities were also collected for analysis.

The soil samples collected from beneath the gasoline UST were analyzed for TPH-G, BTEX and MTBE, the samples beneath the diesel UST for TPH-G, TPH-D, BTEX and MTBE, and the stockpiled soil for TPH-G, TPH-D, TRPH, BTEX and MTBE (see AGI, 1998). No chemicals were detected in five soil samples collected from beneath the USTs (see Table 1). TRPH at a maximum concentration of 20 mg/kg was the only chemical detected in the stockpiled soil.

Based on review of AGI, 1998 the SFSFD issued a no further action (NFA) letter for the USTs dated May 1, 1998.

It should be noted that Amnat Environmental & Geotechnical (AEG) completed a Leak Detection Investigation of the USTs in 1995 for the Los Angeles County Department of Public Works. The investigation included the drilling and sampling of six borings, i.e., boring B-1 and B-3 to 40 feet bgs, B-5 and B-6 to 20 feet bgs, and B-2 and B-4 to 5 feet bgs (see AEG, 1995). Fourteen soil samples were analyzed for TPH-G, TPH-D and BTEX. No chemicals were detected in the soil samples analyzed. Note these data are not included on Figure 3 or Table 1.

## 2.5    REMOVAL OF STORM WATER CLARIFIER

Pursuant to closure authorization issued by the SFSFD on January 7, 1999, the storm water clarifier located west of the office building situated on the West Parcel of the Site was removed. On August 25, 1999, the SFSFD issued a closure certification for the storm water clarifier.

It should be noted that EAI borings S-9 and S-10 were drilled and sampled in February 1999 to assess potential impacts associated with the storm water clarifier (see Figure 3). Soil samples collected from each boring at 10 feet bgs were analyzed for TRPH and VOCs, and no chemicals were detected (see Table 1).

PTFS00024517

UPDATED SITE CONCEPTUAL MODEL AND REQUEST FOR LOW RISK CLOSURE
11630 - 11700 Burke Street, Santa Fe Springs, CA 90670

## 2.6    SOIL REMEDIATION – 2006

In 2006, Biophysics Environmental Assessment, Inc. (BEA) was retained by Mr. Patsouras to excavated impacted soil for two areas on the East Parcel of the Site, i.e., storage shed (EAI Borings E-9 and HA-1) and abandoned clarifier area (EAI Boring B-7). These two areas of the East Parcel were targeted for excavation since prior investigations indicated the presence of hydrocarbons in soil above SSLs (see Table 1).

BEA submitted to the SFSFD a Soil Remediation Work Plan (see BEA, 2006A) and Addendum to Soil Remediation Work Plan (see BEA, 2006B) outlining the soil excavation efforts proposed for the Site. On August 9, 2006 the SFSFD issued a letter approving the Soil Remediation Work Plan as amended.

Between August 16 and 18, 2006, BEA excavated two trenches to approximately 20 feet bgs in areas of the storage shed and abandoned clarifier (see Figure 4). A total of 25 soil samples were collected as part of the excavation efforts, i.e., 12 from the storage shed trench and 13 from the abandoned clarifier area trench. Each soil sample was analyzed for TPH-G, TPH-D, TPH-O and VOCs, including fuel oxygenates, and six soil samples were also analyzed for Title 22 metals (see Table 5).

TPH-G was not detected in any of the 25 soil samples analyzed. TPH-D was detected in four of the 25 soil samples at concentrations ranging between 5.2 mg/kg and 146 mg/kg, and TPH-O in two samples at concentrations of 30J mg/kg (this is an estimated concentration above the method detection limit, but below the laboratory reporting limit) and 180 mg/kg. All of the TPH-D and TPH-O concentrations detected are below their respective SSLs.

Toluene and xylenes were the only VOCs detected in the 25 soil samples analyzed, and both chemicals detected in only one soil sample, i.e., E9Center@10'. The toluene and xylenes concentrations detected are below their respective SSLs.

Several Title 22 metals were detected in the six soil samples analyzed, i.e., arsenic, barium, chromium, cobalt, copper, lead, molybdenum, nickel, vanadium, and zinc. No metals were detected above environmental screening levels established for residential and commercial/industrial land use, except arsenic. Arsenic was detected in all six samples at concentrations ranging between 3.6 mg/kg and 5.8 mg/kg.

On October 6, 2006 the SFSFD issued a letter providing comments on the BEA Soil Remediation Report of Findings (see BEA, 2006C). This letter indicates that no further action will be required by the SFSFD for the two areas excavated by BEA in August 2006. However, the letter identified other non-UST regulated subsurface units that require closure by the SFSFD, before redevelopment can be considered. The closure of these subsurface units is addressed in Section 2.7.

PTFS00024518

UPDATED SITE CONCEPTUAL MODEL AND REQUEST FOR LOW RISK CLOSURE
11630 - 11700 Burke Street, Santa Fe Springs, CA 90670

It should be noted that the BEA Soil Remediation Report of Findings does not include any figures depicting the locations of the various soil samples collected by BEA as part of their investigation. Only one figure depicting the excavation areas is included in the BEA report.

## 2.7    CLOSURE OF SUBSURFACE UNITS – 2009

In February 2009, the five non-UST regulated subsurface units associated with the SFSFD letter dated October 6, 2006 (see Section 2.6) were addressed by EAI pursuant to permits issued by the City of Santa Fe Springs (see EAI, 2009B). The units were identified as (see Figure 5):

| Subsurface Unit No. | Identification |
|---|---|
| 1 | Abandoned water line |
| 2 | Concrete electrical utility box |
| 3 | Clarifier |
| 4 | Clarifier |
| 5 | Clarifier |

Media samples were analyzed for TPH-G, TPH-D, VOCs, SVOCs, Title 22 metals, and PCBs. Table 6 summarizes the results of the analytical testing and media sampling locations are depicted on Figure 5. On April 16, 2009 the SFSFD issued a closure letter for the subsurface units (see SFSFD, 2009).

## 2.8    REMOVAL OF HYDROCARBON IMPACTED SOIL TO A MINIMUM DEPTH OF 13 FEET BGS AND REMOVAL OF SUBSURFACE UNIT 6 - 2010

In February 2010, pursuant to direction from the RWQCB, hydrocarbon impacted soil at the Site was removed to a minimum depth of 13 feet bgs. This depth exceeds the depth of 10 feet bgs that was requested by the RWQCB. This remedial activity removed impacted soil beneath the depth that will be disturbed during grading activities to be conducted for construction of the new warehouse.

During removal of the shallow impacted soil a previously unidentified clarifier was identified. This clarifier was identified as Unit 6 and was removed during remediation efforts requested by the RWQCB (see EAI, 2010). In a letter dated March 18, 2010 the SFSFD issued a closure letter for Unit 6 (see SFSFD, 2010).

## 2.9    GROUND WATER MONITORING

Ground water has been sampled several times at the Site since 1995. The constituents of concern in soil at the Site, TPH-G, TPH-D, TPH-O, have never been detected in any ground water sample at the Site (see Table 1). Appendix B and Table 7 contain well construction details.

PTFS00024519

**UPDATED SITE CONCEPTUAL MODEL AND REQUEST FOR LOW RISK CLOSURE**
11630 - 11700 Burke Street, Santa Fe Springs, CA 90670

During the April 2010 ground water sampling event, PCE was detected in monitoring well MW-3 at a concentration of 130 µg/L. In EAI's opinion this concentration is not representative of ground water at this location because:

      1: There was only about one foot of water in this well when it was gauged.

      2: This well could not be purged prior to sampling.

      3: The water obtained from this well represents water obtained from the well end cap and may contain condensate from the vadose zone that has collected inside the well casing.

PCE concentrations in wells MW-1D and MW-4 were 16.7 and 11.3 µg/L, respectively. These concentrations are in line with regional ground water concentrations of PCE.

## 2.10   SOIL GAS SURVEY

On February 23 and 24, 2009, a soil gas survey was conducted to address the presence or absence of VOCs beneath the West Parcel of the Site at depths of 5 and 15 feet bgs. The West Parcel of the Site was divided into 100' by 100' grid segments and soil gas samples collected and analyzed from the approximate center of each grid segment (see Figure 6) (see EAI, 2009C).

Soil gas samples were collected from soil gas probe locations identified as A4 through E5 (see Figure 6). Soil gas samples were analyzed on-site by a mobile laboratory operated by H&P Mobile GeoChemistry (H&P).

The following chemicals were detected in soil gas beneath the Site:

- Propene
- Trichlorofluoromethane (TCFM)
- Acetone
- 1,1-Dichloroethene (1,1-DCE)
- Carbon Disulfide
- 1,1-Dichloroethane (1,1-DCA)
- 2-Butanone (MEK)
- Chloroform
- Benzene
- Carbon Tetrachloride
- Trichloroethene (TCE)
- Toluene
- Tetrachloroethene (PCE)
- Chlorobenzene
- Ethylbenzene
- Xylenes
- 1,2,4-Trimethylbenzene (1,2,4-TMB)
- 1,3,5-Trimethylbenzene (1,3,5-TMB)

EAI Project No. 1576

PTFS00024520

**UPDATED SITE CONCEPTUAL MODEL AND REQUEST FOR LOW RISK CLOSURE**
11630 - 11700 Burke Street, Santa Fe Springs, CA 90670

Listed below are the frequency of detection and the maximum concentration of each chemical detected at 5 and 15 feet bgs (see Table 8 and Table 9, respectively).

| | Maximum Concentration 5 feet bgs (ug/L) | Detection Frequency 5 feet bgs | | Maximum Concentration 15 feet bgs (ug/L) | Detection Frequency 15 feet bgs | |
|---|---|---|---|---|---|---|
| Propene | 0.23 | 1/1* | 100% | 0.021 | 1/1* | 100% |
| Trichlorofluoromethane | <0.005 | 0/29 | 0% | 0.011 | 1/28 | 3.5% |
| Acetone | 0.32 | 1/1* | 100% | 0.55 | 1/1* | 100% |
| 1,1-DCE | <0.005 | 0/29 | 0% | 0.0059 | 1/28 | 3.5% |
| Carbon Disulfide | 0.036 | 1/1* | 100% | 0.001 | 1/1* | 100% |
| 1,1-DCA | <0.005 | 0/29 | 0% | 0.0058 | 1/28 | 3.5% |
| MEK | 0.23 | 1/1* | 100% | 0.0091 | 1/1* | 100% |
| Chloroform | <0.005 | 0/29 | 0% | 0.15 | 3/28 | 11% |
| Benzene | 0.26 | 9/29 | 31% | 0.16 | 10/28 | 36% |
| Carbon Tetrachloride | <0.005 | 0/29 | 0% | 0.17 | 4/28 | 14% |
| TCE | 0.016 | 1/29 | 3% | 3.7 | 21/28 | 75% |
| Toluene | 0.057 | 1/29 | 3% | 1.0 | 2/28 | 7% |
| PCE | 0.47 | 16/29 | 55% | 17 | 28/28 | 100% |
| Chlorobenzene | 0.009 | 1/1* | 100% | <0.005 | 0/1* | 0% |
| Ethylbenzene | 0.015 | 1/29 | 3% | 0.65 | 2/28 | 7% |
| Xylenes | 0.077 | 1/29 | 3% | 3.22 | 2/28 | 7% |
| 1,2,4-TMB | 0.017 | 1/1* | 100% | 0.0094 | 1/1* | 100% |
| 1,3,5-TMB | 0.0058 | 1/1* | 100% | <0.005 | 0/1* | 0% |

* = Chemical included only for samples analyzed by EPA Method TO-15.

Propene, acetone, carbon disulfide, MEK, chlorobenzene, 1,2,4-TMB and 1,3,5-TMB are not included in the list of target chemicals associated with EPA Method 8260B and are only associated with the two confirmation soil gas samples collected in Summa Canisters and analyzed by EPA Method TO-15, i.e., samples E3@5' and D6@15' (see Table 9).

PTFS00024521

# 3.0   OFF-SITE IMPACTED PROPERTIES

There are two properties adjacent to the Site that are known to be impacted, i.e., Pilot Chemical Company located at 11756 Burke Street and Phibro-Tech, Inc. located at 8851 Dice Road, as well as regional contamination identified for the area by the Water Replenishment District of Southern California (WRD) (see WRD, 2007).

## 3.1   PILOT CHEMICAL

This property is about 4.3 acres in size, located immediately east of the Site across the railroad tracks, and was used to manufacture detergent for industrial purposes.  Pilot Chemical is an active case being overseen by the RWQCB, Mr. Henry Jones is the Case Manager, and the matter is identified as Case No. 0383, Site ID No. 2041500.  Chemicals of concern include both petroleum and chlorinated hydrocarbons.

Ground water monitoring for the Pilot Chemical site is completed on a semi-annual basis.  Figure 7 depicts the approximate location of the 11 ground water wells associated with the Pilot Chemical site and Table 10 summarizes the most recent VOC ground water quality data available to EAI, i.e., April 2008 (see PEE, 2008).  The ground water flow direction is reported as westerly-southwesterly.

## 3.2   PHIBRO-TECH, INC.

This property is about 4.8 acres in size, located immediately east-southeast of the Site across the railroad tracks, and receives various hazardous aqueous wastes and recyclable materials primarily from the electronic and aerospace industries and treats these substances to create usable new products.  Phibro-Tech, Inc. is an active case being overseen by DTSC and Ms. Kathy San Miguel of the DTSC Cypress Office is the Case Manager.

Ground water monitoring was initiated at the Phibro-Tech, Inc. site over 20 years ago and continues as part of ongoing cleanup efforts.  Three types of contaminants have generally been detected in ground water beneath the Phibro-Tech, Inc. site: (a) dissolved metals; (b) non-chlorinated VOCs; and (c) chlorinated VOCs (see IRIS, 2008).  Elevated concentrations of dissolved metals such as hexavalent chromium have consistently been detected in the vicinity of Pond 1, a Resource Conservation & Recovery Act (RCRA) regulated former surface impoundment area located in the center of the facility.

There are over 20 ground water monitoring wells associated with the Phibro-Tech, Inc. site. Figure 7 depicts the approximate location of these wells and Table 10 summarizes the most recent VOC ground water quality data available to EAI, i.e., July 2008 (see IRIS, 2008).  The ground water flow direction for the upper zone wells, i.e., 45 feet bgs, is reported as southwest. Although not reported on Table 10, hexavalent chromium concentrations for the July 2008 sampling event ranged from 0.0012 mg/L to 11 mg/L.  Hexavalent chromium concentrations

PTFS00024522

were as high as 120 mg/L in 1989 and have fluctuated between non-detect and 33 mg/L since
October 2001.

## 3.3   REGIONAL IMPACT

The WRD, in cooperation with the United States Geological Service (USGS), has completed a
ground water contamination study to assess the Central Basin threat of multiple contamination
plumes in the area (see WRD, 2007). The Central Basin includes the cities of Whittier and Santa
Fe Springs.

Several large scale releases such as the Omega Chemical Corporation facility in Whittier, a
federal Superfund Site being overseen by EPA with a ground water plume known to extend over
three miles, McKesson Chemical Corporation facility in Santa Fe Springs being overseen by
DTSC, and Angeles Chemical Company, Inc. in Santa Fe Springs being overseen by DTSC,
have resulted in regional ground water impacts to the area, which includes the Site. The
chemicals of concern are PCE (primary chemical of concern), TCE and their breakdown
products. TCE is a known breakdown product of PCE. Figure 7 presents the regional ground
water flow direction and Figure 8 depicts the regional PCE plume for the WRD Central Basin.

EAI Project No. 1576

PTFS00024523

# 4.0   HUMAN HEALTH SCREENING EVALUATION

Figure 9 presents a Site Conceptual Model.

## 4.1   SOIL

Table 1, Table 2, Table 5 and Table 6 summarize the results of testing soil samples collected from the Site to date and include SSLs, SLCCs and CHHSLs for screening purposes.  SSLs have been developed by the RWQCB for the protection of ground water, and SLCCs by EPA and CHHSLs by Cal-EPA for the protection of human health.

Residential and commercial CHHSLs are applicable to soils that are at the ground surface or could be brought to the ground surface at some time in the future, with subsequent potential exposure by human receptors.  A depth of more than three meters (approximately 10 feet) is generally used to delineate "deep" soils that are likely to remain isolated in the subsurface versus "shallow" soils that may be exposed during future redevelopment activities (see Cal-EPA, 1996).

### 4.1.1   Hydrocarbons

Historical media sampling at the Site for hydrocarbons (see Table 1) did not identify any locations where chemicals were detected above SLCCs or CHHSLs established for residential or commercial land use.  Hydrocarbons above SSLs were identified only for sample locations HA-1@2', boring E-9 between 10 feet and 31 feet, boring B-7 between 10 feet and 25 feet, and sample location SS-4@2'.

BEA completed excavation efforts in 2006 covering boring locations E-9 and B-7 (see Figure 4).  These efforts removed impacted soil down to about 20 feet at these two locations and confirmation soil samples did not contain any hydrocarbons above SSLs, SLCCs or CHHSLs (see Table 5).

EAI addressed Subsurface Unit No. 1 through Subsurface Unit No. 5 in February 2009 (see Figure 5).  Only the soil sample collected from 15 feet bgs associated with Subsurface Unit No. 3 contained a TPH-D concentration which exceeds the SSL standard of 1,000 mg/kg, i.e., TPH-D at 4,940 mg/kg for Sample 4@15'.  However, Sample 4@15' did not contain any detectable concentrations of SVOCs or any VOCs above SSLs standards (see Table 6).   Elevated concentrations of hydrocarbons were detected in soil Stockpile D, and therefore, this soil will be shipped off-site for processing.

The following lists areas of the Site where hydrocarbons are present in soil above SSLs, but below SLCCs and CHHSLs established for commercial land use:

PTFS00024524

**UPDATED SITE CONCEPTUAL MODEL AND REQUEST FOR LOW RISK CLOSURE**
11630 - 11700 Burke Street, Santa Fe Springs, CA 90670

| Year/Sample Location and Depth | Chemicals of Concern (mg/kg) |
|---|---|
| 1994: HA-1@2' | TPH-O@30,000 |
| 1994: E-9@25' | TRPH@15,600 |
| 1994: E-9@31' | TRPH@10,900 |
| 1994: B-7@25' | TPH-O@12,330 and PCE@0.51 |
| 1996: SS-4@2' | TPH-G@743 and TPH-D@3,590 |
| 2009: Sample 4@15' | TPH-D@4,940 |

With the exception of locations HA-1 and SS-4, the other three locations (E-9, B-7 and Sample 4) have impacted soils at depths equal to or greater than 15 feet bgs, and therefore, will not be disturbed as part of the future redevelopment (warehouse) proposed for the Site. Further, these three areas are all outside the footprint of the proposed new warehouse building (see Figure 11) and could be addressed at a later date, if necessary. However, given the fact that heavy end petroleum hydrocarbons are the chemical of concern for these three areas, i.e., only PCE was detected at 0.51 mg/kg for sample location B-7@25' and this was in 1994, over 14 years ago and this PCE concentration has since likely been degraded, and the results of the soil gas survey, EAI proposes to leave the deep soils for locations E-9, B-7 and Sample 4 in-place.

With respect to the shallow impacted soils associated with locations HA-1 and SS-4, EAI proposes to excavate and ship these soils off-site for processing (see Section 6.2).

### 4.1.2  Title 22 Metals

No Title 22 metals, except arsenic, were detected in soil samples above SLCCs or CHHSLs established for commercial land use. Arsenic was detected at concentrations ranging from 0.870 mg/kg to 55 mg/kg. However, metals (including arsenic) are naturally occurring elements typically found in native California soils. Per Department of Toxic Substances Control (DTSC) guidelines (see DTSC, 1999) metals detected at background concentrations or levels determined by DTSC to be safe maybe eliminated as chemicals of concern. DTSC has established 12 mg/kg as a background arsenic concentration for Los Angeles Unified School District (LAUSD) school sites (see DTSC, 2009).

In order to determine the upper 95 percent confidence level (95% UCL) for arsenic detected in soil at the Site, EAI used ProUCL 4.0, a computer program developed by the EPA (see EPA, 2007). See EAI, 2009C for the results of the evaluation which are also summarized below:

| Descriptive Statistics | Value |
|---|---|
| Total Number of Samples | 39 |
| Number of Samples below Detection Limit | 20 (or 51.28%) |
| Maximum Detected Concentration of Arsenic | 55 mg/kg |
| Maximum Detection Limit | 5.0 mg/kg |
| Minimum Detection Limit | 0.3 mg/kg |
| 95% UCL by EPA Recommended Kaplan-Meier Method | 12.99 mg/kg |

EAI Project No. 1576

PTFS00024525

The 95% UCL arsenic concentration in soil for the Site of 12.99 mg/kg is very close to (within the range of) the 12 mg/kg background concentration determined acceptable by DTSC for LAUSD school sites, i.e., one of DTSC's most sensitive (restrictive) land uses.

The Site is zoned for heavy industrial/manufacturing land use (M-2) and currently is almost completely paved with asphalt and/or concrete or covered by buildings, i.e., only minimal landscaping that fronts the Site exists along Burke Street (see Figure 7). An approximately 108,000 square foot warehouse is proposed for the West Parcel of the Site (see Figure 11) and the remaining area will be paved with asphalt or concrete for parking. Therefore, once redeveloped, there will be no exposure pathway for contact with Site soils. This coupled with the deed restriction that the City will require for the Site (see Section 5.2.7) along with proper contractor notification and monitoring during Site redevelopment will be sufficient to address the arsenic, and therefore, in EAI's opinion, no other actions for arsenic are required.

## 4.2    SOIL GAS

A human health screening evaluation was completed to determine if the VOCs detected in soil gas beneath the Site at 5 feet bgs and 15 feet bgs are problematic. This screening evaluation for human health effects involves identifying chemicals of concern, evaluating exposure pathways and media of concern, assessing chemical toxicity, and subsequently, characterizing risks. Estimated health risks are based on a calculated dose (i.e., the amount of chemical intake), which integrates exposure parameters for the receptors of concern (e.g., contact rates, exposure frequency and duration), with chemical-specific toxicity criteria (e.g., reference doses and slope factors) and exposure concentrations for the media of concern. The calculated risks are then compared to health-based guidelines developed by the DTSC. For the purpose of this screening evaluation, the potential risks are calculated based on both a hypothetical residential exposure and commercial land-use scenario. The Site is currently zoned for manufacturing/industrial land use.

Exposure to chemicals can only occur if there is a complete pathway by which chemicals in Site soil, water, or air can be contacted by humans. Therefore, the evaluation of exposure pathways and media of concern is the first step in the human health screening evaluation. The results of the human health screening evaluation for indoor air soil gas intrusion are summarized in the risk characterization section.

### 4.2.1  Chemicals of Concern

The chemicals detected in soil gas beneath the Site at 5 feet bgs, 15 feet bgs, and their maximum concentrations are listed below:

PTFS00024526

UPDATED SITE CONCEPTUAL MODEL AND REQUEST FOR LOW RISK CLOSURE
11630 - 11700 Burke Street, Santa Fe Springs, CA 90670

| | Maximum Concentration 5 feet bgs (ug/L) | Maximum Concentration 15 feet bgs (ug/L) |
|---|---|---|
| Propene | 0.23 | 0.021 |
| Trichlorofluoromethane | <0.005 | 0.011 |
| Acetone | 0.32 | 0.55 |
| 1,1-DCE | <0.005 | 0.0059 |
| Carbon Disulfide | 0.036 | 0.001 |
| 1,1-DCA | <0.005 | 0.0058 |
| MEK | 0.23 | 0.0091 |
| Chloroform | <0.005 | 0.15 |
| Benzene | 0.26 | 0.16 |
| Carbon Tetrachloride | <0.005 | 0.17 |
| TCE | 0.016 | 3.7 |
| Toluene | 0.057 | 1.0 |
| PCE | 0.47 | 17 |
| Chlorobenzene | 0.009 | <0.005 |
| Ethylbenzene | 0.015 | 0.65 |
| Xylenes | 0.077 | 3.22 |
| 1,2,4-TMB | 0.017 | 0.0094 |
| 1,3,5-TMB | 0.0058 | <0.005 |

## 4.2.2 Exposure Pathways

Exposure to vapors which may intrude into indoor air was evaluated for the VOCs detected in soil vapor. The Site when developed will be covered almost entirely by a building or paved with asphalt/concrete for parking which precludes the potential for direct contact with soil by future building occupants or visitors. Figure 9 is a Site Conceptual Model of the pathway evaluated by this human health screening evaluation, i.e., exposure to vapors intruded into indoor air. No other exposure pathways were considered.

Exposure to human receptors may occur through infiltration of soil gas into the indoor space. The highest concentrations of individual chemicals detected in soil gas beneath the Site were used for evaluating subsurface gas intrusion into the proposed Site building. To evaluate the health risk, the highest detected concentrations for all of the VOCs detected were input in the DTSC version of SG-Screen Model (see DTSC, 2005).

## 4.2.3 Exposure Concentrations and Chemicals

Section 5.2.1 summarizes the chemicals detected in soil gas beneath the Site at 5 feet bgs and 15 feet bgs. The health risk calculations were based on using:

*   Residential land use scenario and commercial land use scenario.

*   Maximum chemical concentrations detected in soil gas as exposure point concentrations.

EAI Project No. 1576

PTFS00024527

- Average vapor flow rate into the new building proposed for the Site of 5 liters per minute.

- DTSC model default values for soil physical parameters, e.g., percent moisture content and dry density.

## 4.2.4  Toxicity Values

The toxicity assessment characterizes the relationship between the magnitude of exposure to chemicals of concern, and the nature and magnitude of adverse health effects that may result from such exposure. For purposes of calculating exposure criteria to be used in risk assessments, adverse health effects are classified into two broad categories, non-carcinogens and carcinogens. Toxicity values/exposure criteria are generally developed based on the threshold approach for non-carcinogenic effects and the non-threshold approach for carcinogenic effects. Toxicity values may be based on epidemiological studies, short-term human studies, and subchronic or chronic animal data.

Toxicity values used in this screening evaluation are from DTSC's Screening Model Lookup tables, except for propene and the inhalation slope factor for ethylbenzene, which are from the Office of Environmental Health Hazard Assessment (OEHHA) toxicity database.

### 4.2.4.1 Carcinogenic Health Effects

Certain chemicals are regulated as carcinogens based on the likelihood that exposure could cause cancer in humans. Numerical estimates of cancer potency for these chemicals are presented as cancer slope or potency factors. The cancer potency factor defines the cancer risk due to constant lifetime exposure to one unit of a carcinogen (units of risk per $[\text{ug/m}^3]^{-1}$). Cancer potency factors are derived by calculating the 95% UCL on the slope of the linearized portion of the dose-response curve using the multistage cancer model on study data. Use of the 95% UCL of the slope means that there is only a 5 percent chance that the probability of a response could be greater than the estimated value for the experimental data used. This is a conservative approach and may overestimate the actual risk given that the actual risk is expected to be between zero and the calculated value. Carcinogenicity potency factors assume no threshold for effect, i.e., all exposures to a chemical are assumed to be associated with some risk, i.e., there is no threshold below which the risk is negligible or unlikely. If there are thresholds for carcinogenicity, the true risks could be zero at sufficiently low doses. Table 11 presents the cancer potency factors used in this health risk assessment.

### 4.2.4.2 Non-Carcinogenic Health Effects

A range of exposures is assumed to exist from zero to some finite value (a threshold) that can be tolerated by the organism without appreciable risk of an adverse health effect occurring for the purposes of assessing risks associated with non-carcinogenic effects.

PTFS00024528

Non-carcinogenic health effects were evaluated using reference concentrations (RfCs) developed by the EPA. The RfC is a health-based criterion based on the assumption that thresholds exist for non-carcinogenic toxic effects (e.g., lung or liver damage). In general, the RfC is an estimate (with uncertainty spanning perhaps an order of magnitude) of a daily exposure to the human population (including sensitive subgroups) that is likely to be without an appreciable risk of deleterious health effects during a lifetime of exposure. RfCs are expressed as acceptable daily doses in mg/m$^3$. Table 11 presents the RfCs used in this health risk assessment.

## 4.2.5   Risk Characterization Summary

Risk characterization integrates the quantitative and qualitative results of data evaluation, exposure, and toxicity assessments. The purpose is to estimate the likelihood, incidence, and nature of potential human health effects to defined receptor populations that may occur as a result of exposure to the chemicals of concern at the Site.

A total of 18 VOCs were identified in soil gas samples collected from the Site (see Section 5.2.1). Table 12 summarizes the chemical specific cancer and non-cancer risks for the Site based on soil gas data from 5 feet bgs, and Table 13 for soil gas data from 15 feet bgs.

### 4.2.5.1 Carcinogenic Risks

Carcinogenic risks are expressed as the upper-bound, increased likelihood of an individual developing cancer as a result of exposure to a particular chemical. For example, a cancer risk of $1 \times 10^{-6}$ (one per million) refers to an upper-bound increased chance of one person developing cancer assuming one million people are exposed. The potential increase in cancer risk from exposure to chemicals detected in soil gas is in addition to a background risk of developing cancer. The background cancer risk is about one in three (0.33) for every American female, and one in two (0.5) for every American male of eventually developing cancer (see ACS, 1997). A cancer risk of one per million or less is typically considered acceptable for a residential land use scenario and 10 per million or less acceptable for a commercial land use scenario.

The results of the cancer risk calculations for the air exposure pathway, using the air concentrations derived from the DTSC SG-Screen Model (see EAI, 2009C), are provided in Table 12 and Table 13. The cancer risks associated with hypothetical residential exposures and commercial exposures are:

| Soil Gas Depth | Residential | Commercial |
|---|---|---|
| 5 feet bgs | 3.8E-06 or 3.8 per million | 2.3E-06 or 2.3 per million |
| 15 feet bgs | 1.6E-05 or 16 per million | 9.8E-06 or 9.8 per million |

It should be noted that PCE accounts for approximately 81% of the risk associated with soil gas data from 15 feet bgs (see Table 13), and PCE is the only chemical detected in all 28 soil gas samples collected from 15 feet bgs and was detected only in 16 of the 29 soil gas samples collected (55%) from 5 feet bgs (see Section 3.3). The presence of PCE in soil gas appears to be primarily the result of volatilization from the regionally contaminated ground water which is

PTFS00024529

evidenced by higher concentration and frequency of detection at 15 feet bgs versus lower concentration and frequency of detection at 5 feet bgs, due to an upward diffusion process governed by Fick's law.

Another methodology that can be utilized to calculate risks is use of the 95% UCL for all chemicals detected as exposure point concentrations. However, with the exception of PCE in soil gas at 15 feet bgs, the frequency of detection for all other chemicals detected at 5 feet bgs and 15 feet bgs is insufficient to calculate the 95% UCL (see Section 3.3). However, if you use the upper 95% UCL for PCE detected in soil gas at 15 feet bgs, i.e., 8.123 ug/L (see EAI, 2009C), instead of the maximum concentration of 17 ug/L, along with the maximum concentrations for all other chemicals detected at 15 feet bgs, reduces the residential risk from 16 per million to 9.5 per million and the commercial risk from 9.8 per million to 5.6 per million (see Table 14).

4.2.5.2 Non-Carcinogenic Health Hazards

The potential for noncarcinogenic effects due to exposure to a particular chemical is expressed as the hazard quotient. A hazard quotient is the ratio of the estimated intake or average daily dose of a chemical to the corresponding chemical-specific toxicity value or RfC. The hazard quotients are then compared to an acceptable hazard level. Implicit in the hazard quotient is the assumption of a threshold level of exposure below which no adverse effects are expected to occur. If the hazard quotient exceeds 1.0 (i.e., site specific exposures would exceed the RfC), then the potential for non-carcinogenic adverse effects may exist. Hazard quotients less than 1.0 indicate that no adverse health effects are expected to occur from exposure to chemicals of concern at the Site.

The hazard index associated with hypothetical residential exposures and commercial exposures are (see Table 12, Table 13 and EAI, 2009C):

| Soil Gas Depth | Residential | Commercial |
| --- | --- | --- |
| 5 feet bgs | 1.5E-02 or 0.015 | 1.4E-02 or 0.014 |
| 15 feet bgs | 1.7E-01 or 0.17 | 1.0E-01 or 0.1 |

## 4.2.6   Uncertainty Analysis

The purpose of a risk assessment is not to predict the actual risk of exposure to an individual. Risk assessments are a management tool for developing conservative estimates of health hazards that are unlikely to underestimate the true risk for potentially exposed populations. The numerical estimates in a risk assessment have associated uncertainties reflecting the limitations in available knowledge about site concentrations, exposure assumptions (e.g., exposure concentrations, intake rates) and chemical toxicity. Where information is incomplete, conservative assumptions (assumptions that err on being overprotective) are made. The greater the uncertainty, the more conservative are the assumptions, in an attempt to be protective of public health. In other words, although calculations of exposure often must be simplified to a few pathways or subgroups within a population, the simplifying assumptions should be more

PTFS00024530

likely to overestimate than underestimate risk so that public health is protected regardless of the other unknown conditions. Even when actual characteristics of a population are known, assumptions on exposure are often biased toward producing over protective rather than under protective health risk estimates for most of the population.

Risk assessment procedures are thus designed to result in a conservative estimate of risk in order to be protective of the majority of the population and to compensate for uncertainties inherent in estimating exposure and toxicity.

Both the carcinogenic and hazard risks were based upon the maximum detected concentration of the chemicals of concern from a single sample point. If a site-wide average of the detected values for the chemicals of concern were used in determining the carcinogenic and hazard risks, the results of the risk assessment would be considerably lower.

In summary, every aspect of the risk assessment contains multiple sources of uncertainty. Simplifying assumptions are made so that health risks can be estimated quantitatively. Because the exact amount of uncertainty cannot be quantified, the risk assessment is intended to overestimate rather than underestimate probable risk. The results of the assessment therefore, are likely to be protective of health despite the inherent uncertainties in the process.

In a letter dated July 27, 2009, the Office of Environmental Health Hazard Assessment (OEHHA) (see OEHHA, 2009) concurred with the above health risk and hazard assessment to future residents and workers from vapor intrusion and concluded that the data were reliable and within an acceptable range for risk management. In a letter dated October 22, 2009, the RWQCB concurred with the OEHHA assessment of the vapor intrusion risk but determined that a land use restriction was necessary (RWQCB, 2009). The deed restriction has been prepared and is under review by the RWQCB.

### 4.2.7   Conclusions

A total of 18 VOCs were detected in soil gas samples collected from beneath the Site. A human health screening evaluation was completed using the maximum concentrations of chemicals detected in soil gas at 5 feet bgs and 15 feet bgs as exposure point concentrations. The results of the risk assessment indicate an incremental cancer risk below 10 per million which is typically considered acceptable for commercial development. The hazard quotient is also below the threshold level of 1.0.

Because the incremental cancer risk is above the one per million standard typically considered acceptable for residential development, but below the 10 per million standard typically considered acceptable for commercial/industrial development, the City of Santa Fe Springs has indicated to the property owner that a deed restriction will be required for the Site. The deed restriction will limit development at the Site to industrial, commercial or office space, and preclude residences for human habitation, hospitals, schools for persons under 21 years of age, and day care centers for children or senior citizens.

PTFS00024531

**UPDATED SITE CONCEPTUAL MODEL AND REQUEST FOR LOW RISK CLOSURE**
11630 - 11700 Burke Street, Santa Fe Springs, CA 90670

EAI Project No. 1576

PTFS00024532

UPDATED SITE CONCEPTUAL MODEL AND REQUEST FOR LOW RISK CLOSURE
11630 - 11700 Burke Street, Santa Fe Springs, CA 90670

# 5.0   DISCUSSION AND REQUEST FOR LOW RISK CLOSURE

## 5.1   SOIL ANALYSIS

Soil and soil gas surveys have identified three small areas on the eastern side of the West Parcel with residual hydrocarbon impacted soil (see Figures 10 and 11). At the direction of the RWQCB, shallower impacted soil at the Site was removed in February 2010 (see Section 2.8) down to a minimum depth of 13 feet bgs. Currently residual hydrocarbons extend to a maximum depth of approximately 31 feet (boring E-9@30-31'). This sample was obtained in 1994 and was at a concentration of 10,900 mg/kg TRPH. A soil sample obtained from this same boring was collected at a depth of 15-16 feet bgs and analyzed for carbon chain breakdown (see Figure 12). The carbon chain breakdown data indicate that the release at this Site is heavy oil with some heavy end diesel range hydrocarbons. This analysis is consistent with TPH analytical data for the Site which indicate that the residual hydrocarbons may generally be characterized as TPH-O (see Table 1).

There are only three residual TPH-D sample point locations remaining at the Site that are above SSLs, i.e., Sample 4 at 15' at 4,940 mg/kg, B-7Ad20 at 3,400 mg/kg, and B-7B@13' at 3.040 mg/kg. Furthermore there are only three residual TPH-O sample point locations remaining at the Site above SSLs, i.e., B-7@25' at 12,300 mg/kg, B-7A@20' at 12,300 mg/kg, and B-7B@13' at 12,600 mg/kg. Concentrations at these three sample points are barley above the SSLs for TPH-O of 10,000 mg/kg. Two residual samples, E-9@20-21' and E-9@30-31', analyzed as TRPH contained concentrations of 15,600 and 10,900 mg/kg, respectively.

Gasoline range hydrocarbons have been detected only three times at the Site. The two highest TPH-G concentrations (SS-4@2', 743 mg/kg and Stockpile D, 427 mg/kg) have been removed, leaving only Sample 4@15' at 12.4 mg/kg.

Residual hydrocarbons have been identified at the Site at a maximum depth of 31 feet bgs. Ground water at the Site was last measured at a depth of approximately 68 feet bgs making a total of 37 feet of clean material between the residual hydrocarbons and the water table. In EAI's opinion these residual hydrocarbons in soil do not represent a threat to human health or the environment.

## 5.2   GROUND WATER ANALYSIS

TPH-G, TPH-D, and TPH-O have never been identified in ground water at the Site. Chlorinated compounds are not generally identified in soil at the Site but are present in ground water at concentrations that are consistent with the regional impact to ground water (see Section 3.0). In EAI's opinion the chlorinated compounds detected in ground water at the Site are not the result of former site activities.

PTFS00024533

UPDATED SITE CONCEPTUAL MODEL AND REQUEST FOR LOW RISK CLOSURE
11630 - 11700 Burke Street, Santa Fe Springs, CA 90670

## 5.3    REQUEST FOR LOW RISK CLOSURE

At the Site, only three small areas remain that contain residual hydrocarbon concentrations above SSLs. These three areas have been excavated and removed down to a minimum depth of 13 feet bgs. It is anticipated that during construction of the new warehouse at the Site, grading activities will only extend to a depth of 5 feet bgs. Thus construction workers will not be exposed to or disturb the residual hydrocarbons.

Very few VOCs have been identified in site soils. Therefore, VOCs are not considered to represent a threat to human health or the environment.

OEHHA has reviewed the soil gas survey and has concluded that the risk and hazard estimates are reliable and can support risk management decisions (see OEHHA, 2009). In a letter dated October 22, 2009, the RWQCB concurred with the OEHHA assessment of the vapor intrusion risk but determined that a land use restriction was necessary (RWQCB, 2009). The deed restriction has been prepared and is under review by the RWQCB.

Elevated concentrations of arsenic were identified in site soils. An approximately 108,000 square foot warehouse is proposed for the West Parcel of the Site and the remaining area will be paved with asphalt or concrete for parking. Since the area will be capped with a building and paved with concrete or asphalt, soil-related pathways are incomplete and OEHHA (see OEHHA, 2009) has indicated that the issue of Chemicals of Potential Concern in soil becomes moot.

The concrete and asphalt cap at the Site, consisting of the building and pavement, will greatly restrict precipitation from entering Site soils and impacting ground water.

Hydrocarbon impacted soil was initially identified to a depth of 31 feet bgs in boring E-9@30-31' in 1994. Borings B-7A, E-9A, and Sample 4A were drilled in the same area in 2009 to a total depth of 70 feet bgs and only identified hydrocarbon impacted soil to a maximum depth of 20 feet bgs. These data indicate that during the 15 year intervening year period, hydrocarbons have not migrated downward.

For the above reasons, it is EAI's opinion that the deed restriction and capping of the Site will adequately protect human health and the environment.

Therefore on behalf of Larry Patsouras, EAI requests that the Site be granted a low risk closure.

EAI Project No. 1576

PTFS00024534

**UPDATED SITE CONCEPTUAL MODEL AND REQUEST FOR LOW RISK CLOSURE**
11630 - 11700 Burke Street, Santa Fe Springs, CA 90670

## 6.0   LIMITATION

Our professional services have been performed using that degree of knowledge, diligence, care and skill ordinarily exercised, under similar circumstances, by reputable environmental consultants practicing in this or similar localities at this time. EAI assumes that information provided by third parties is true, accurate and reliable. This report has been prepared for Mr. Larry Patsouras. Use of this report by any other party shall be at such party's sole risk. The findings and conclusions contained in this report are based on information contained and/or referenced herein, and our best judgment. No other warranty, expressed or implied, is made as to the professional advice contained in this report.

Respectfully submitted,

ENVIRONMENTAL AUDIT, INC.


Brent H. Mecham, RG, REA II
Project Manager


Boris Stolin, PE
Manager Environmental Engineering


Steven A. Bright, REP, REA I
President

SAB:BS:BHM:pje

SAB:1576-USCM&LowRiskClosure

EAI Project No. 1576

PTFS00024535

UPDATED SITE CONCEPTUAL MODEL AND REQUEST FOR LOW RISK CLOSURE
11630 - 11700 Burke Street, Santa Fe Springs, CA 90670

## 7.0   REFERENCES

Advanced GeoEnvironmental, Inc., "Soil Sampling Following Removal of Underground Storage Tanks, Talco Plastic, Inc., 11650 Burke Street, Santa Fe Springs, California," dated April 1, 1998 (AGI, 1998).

AIG Consultants, Inc., "Phase I Environmental Site Assessment, Industrial Buildings 11630-11700 Burke Street, Santa Fe Springs, California 90670," dated June 30, 1994 (AIG, 1994).

American Cancer Society, "Cancer Facts and Figures – 1997," dated 1997.   The New York Cancer Society (ACS, 1997).

Amnat Environmental & Geotechnical, "Leak Detection Program (LDP) Report, Talco Plastics, 11650 Burke Street, Whittier, California," dated September 1995 (AEG, 1995).

Biophysics Environmental Assessments, Inc., "Soil Remediation Work Plan, El Greco, Inc., 11630-11700 Burke Street, Santa Fe Springs, California," dated June 29, 2006 (BEA, 2006A).

Biophysics Environmental Assessments, Inc., "Addendum to Soil Remediation Work Plan, El Greco, Inc., 11630-11700 Burke Street, Santa Fe Springs, California," dated July 26, 2006 (BEA, 2006B).

Biophysics Environmental Assessments, Inc., "Soil Remediation Report of Findings for El Greco, Inc., 11630-11700 Burke Street, Santa Fe Springs, California," dated September 14, 2006 (BEA, 2006C).

California Environmental Protection Agency, "Supplemental Guidance for Human Health Multimedia Risk Assessments of Hazardous Waste Sites and Permitted Facilities," dated August 1996 (Cal-EPA, 1996).

California Environmental Protection Agency, "Use of California Human Health Screening Levels (CHHSLs) in Evaluation of Contaminated Properties," dated January 2005 (Cal-EPA, 2005).

California Regional Water Quality Control Board, Los Angeles Region, "Guidance for VOC-Impacted Sites: Soil Screening Levels," dated March 1996 (RWQCB, 1996A).

California Regional Water Quality Control Board, Los Angeles Region, "Guidance for Petroleum-Impacted Sites: Soil Screening Levels," dated May 1996 (RWQCB, 1996B).

PTFS00024536

California Regional Water Quality Control Board, Los Angeles Region/Department of Toxic Substances Control, "Advisory-Active Soil Gas Investigations," dated January 28, 2003 (RWQCB, 2003).

California Regional Water Quality Control Board, Los Angeles Region, Letter titled "Requirement to provide Technical Report Pursuant to the California Water Code Section 13267, The Property Located at 11630 - 11700 Burke Street, Santa Fe Springs," dated October 22, 2009 (RWQCB, 2009).

City of Santa Fe Springs, "Soil Assessment and Remediation Guidelines for Commercial/ Industrial Sites," (City Soil Guidance).

Department of Toxic Substances Control, "Preliminary Endangerment Assessment Guidance Manual," dated January 1994, second printing June 1999 (DTSC, 1999).

Department of Toxic Substances Control, "Interim Final, Guidance for the Evaluation and Mitigation of Subsurface Vapor Intrusion to Indoor Air," dated December 15, 2004, Revised February 7, 2005 (DTSC, 2005A).

Department of Toxic Substances Control, "Arsenic Strategies, Determination of Arsenic Remediation, Development of Arsenic Cleanup Goals," dated January 16, 2009 (DTSC, 2009).

Environmental Audit, Inc., "Preliminary Draft, Remedial Investigation, 11630-11700 Burke Street, Santa Fe Springs, California," dated December 22, 1994 (EAI, 1994).

Environmental Audit, Inc., "Subsurface Investigation Report, 11630-11700 Burke Street, Santa Fe Springs, CA 90670," dated December 18, 1995 (EAI, 1995).

Environmental Audit, Inc., "Supplemental Subsurface Investigation, 11630-11700 Burke Street, Santa Fe Springs, CA 90670," dated March 13, 1997 (EAI, 1997).

Environmental Audit, Inc., "Report on Soil Sampling and Testing, 11630-11700 Burke Street, Santa Fe Springs, California," dated March 1, 1999 (EAI, 1999).

Environmental Audit, Inc., "Remedial Investigation Work Plan, 11630-11700 Burke Street, Santa Fe Springs, CA 90670," dated November 3, 2008 (EAI, 2008).

Environmental Audit, Inc., "Remedial Investigation Work Plan Addendum, 11630-11700 Burke Street, Santa Fe Springs, CA 90670," dated January 16, 2009 (EAI, 2009A).

Environmental Audit, Inc., "Report on Closure of Subsurface Units, 11630-11700 Burke Street, Santa Fe Springs, CA 90670," dated March 2009 (EAI, 2009B).

PTFS00024537

**UPDATED SITE CONCEPTUAL MODEL AND REQUEST FOR LOW RISK CLOSURE**
11630 - 11700 Burke Street, Santa Fe Springs, CA 90670

Environmental Audit, Inc., "Summary of Site Assessments, Soil Gas Survey, Human Health Screening Evaluation, and Work Plan, 11630-11700 Burke Street, Santa Fe Springs, CA 90670," dated March 2009 (EAI, 2009C)

Environmental Audit, Inc., "Removal of Clarifier Unit 6, 11630-11700 Burke Street, Santa Fe Springs, CA 90670," dated March 9, 2010 (EAI, 2010).

IRIS Environmental, "July 2008 Quarterly Sampling Report, Phibro-Tech, Inc., Santa Fe Springs, California," dated October 27, 2008 (IRIS, 2008).

Office of Environmental Health Hazard Assessment, Letter titled "Review Memorandum for Summary of Site Assessments, Soil Gas Survey, Human Health Screening Evaluation, and Work Plan," dated July 27, 2009 (OEHHA, 2009).

Pacific Edge Engineering, Inc., "Semi-Annual Groundwater Monitoring & Soil Remediation Progress Report, April 2008 (SLIC No. 383), Pilot Chemical Company, 11756 Burke Street, Santa Fe Springs, California," dated June 2008 (PEE, 2008).

Professional Service Industries, Inc., "Phase II Preliminary Contamination Assessment, 11630-11700 Burke Street, Santa Fe Springs, California," dated August 18, 1994 (PSII, 1994).

Santa Fe Springs Fire Department, Letter titled "Closure of Subsurface Units Not Regulated as Underground Storage Tanks, 11630-11700 Burke Street, Santa Fe Springs, 90720," dated April 16, 2009 (SFSFD, 2009).

Santa Fe Springs Fire Department, Letter titled "Closure of Clarifier - Unit 6, 11630-11700 Burke Street, Santa Fe Springs, 90720," dated March 18, 2010 (SFSFD, 2010).

United States Environmental Protection Agency, "ProUCL Version 4.0 Technical Guide, EPA/600/R-07/041," dated April 2007 (EPA, 2007).

United States Environmental Protection Agency, Region IX, "Regional Screening Levels for Chemical Contaminants at Superfund Sites," dated May 20, 2008 (EPA, 2008).

Water Replenishment District of Southern California, "Central Basin Groundwater Contamination Study," dated December 11, 2007 (WRD, 2007).

PTFS00024538

# TABLES

PTFS00024539

TABLE 1
**HISTORICAL (1994 - 2010) SOIL TESTING RESULTS - HYDROCARBONS**
11630 - 11700 Burke Street, Santa Fe Springs, CA 90670
(concentrations in milligrams per kilogram - mg/kg)

*Original in Color*

| Firm | Samples ID | Date | TPH-G (8015M) | TPH-D | TPH-O | TRPH (418.1) | Toluene | Xylenes | Ethyl benzene | Isopropyl-benzene | PCE | TCE | Methylene Chloride | Acetone | TCFM | n-Butyl benzene | sec-Butyl benzene | n-Propyl benzene | Naphthalene | p-Isopropyl toluene | sec-Butyl benzene | MEK | 1,2,3-TCP | 1,2,4-TMB | 1,3,5-TMB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **WEST PARCEL - UNDERGROUND STORAGE TANKS** | | | | | | | | | | | | | | | | | | | | | | | | | |
| EAI | E-1@4-6' | 11/29/94 | <10 | <10 | NA | <5 | <0.005 | <0.01 | <0.005 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| | E-1@9-11' | 11/29/94 | <10 | <10 | NA | 22 | <0.005 | <0.01 | <0.005 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| | E-1@14-16' | 11/29/94 | <10 | <10 | NA | 32 | <0.005 | 0.0481 | <0.005 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| | E-1@19-21' | 11/29/94 | <10 | <10 | NA | 9 | <0.005 | <0.01 | <0.005 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| | E-1@24-26' | 11/29/94 | <10 | <10 | NA | 15 | <0.005 | <0.01 | <0.005 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| | E-2@4-6' | 11/29/94 | <10 | <10 | NA | NA | <0.005 | <0.01 | <0.005 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| | E-2@9-11' | 11/29/94 | <10 | <10 | NA | NA | <0.005 | <0.01 | <0.005 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| | E-2@14-16' | 11/29/94 | <10 | <10 | NA | NA | <0.005 | <0.01 | <0.005 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| | E-2@19-21' | 11/29/94 | <10 | <10 | NA | NA | <0.005 | <0.01 | <0.005 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| | E-2@24-26' | 11/29/94 | <10 | <10 | NA | NA | <0.005 | <0.01 | <0.005 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| | E-3@4-6' | 11/29/94 | <10 | <10 | NA | NA | <0.005 | <0.01 | <0.005 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| | E-3@9-11' | 11/29/94 | <10 | <10 | NA | NA | <0.005 | <0.01 | <0.005 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| | E-3@14-16' | 11/29/94 | <10 | <10 | NA | NA | <0.005 | <0.01 | <0.005 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| | E-3@19-21' | 11/29/94 | <10 | <10 | NA | NA | <0.005 | <0.01 | <0.005 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| | E-3@24-26' | 11/29/94 | <10 | <10 | NA | NA | <0.005 | <0.01 | <0.005 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| | E-4@4-6' | 11/29/94 | <10 | <10 | NA | NA | <0.005 | <0.01 | <0.005 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| | E-4@9-11' | 11/29/94 | <10 | <10 | NA | NA | <0.005 | <0.01 | <0.005 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| | E-4@14-16' | 11/29/94 | <10 | <10 | NA | NA | <0.005 | <0.01 | <0.005 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| | E-4@19-21' | 11/29/94 | <10 | <10 | NA | NA | <0.005 | <0.01 | <0.005 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| | E-4@24-26' | 11/29/94 | <10 | <10 | NA | NA | <0.005 | <0.01 | <0.005 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| AGI *USTs Removal Samples* | B1A@14.5' | 03/24/98 | <0.5 | NA | NA | NA | <0.005 | <0.005 | <0.005 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| | B1B@14.5' | 03/24/98 | <0.5 | NA | NA | NA | <0.005 | <0.005 | <0.005 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| | B2A@14.5' | 03/24/98 | <0.5 | <10 | NA | <10 | <0.005 | <0.005 | <0.005 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| | B2B@14.5' | 03/24/98 | <0.5 | <10 | NA | <10 | <0.005 | <0.005 | <0.005 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| | B2C@14.5' | 03/24/98 | <0.5 | <10 | NA | <10 | <0.005 | <0.005 | <0.005 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| **WEST PARCEL - CLARIFIERS (Historical Paint/Steam Cleaning Areas)** | | | | | | | | | | | | | | | | | | | | | | | | | |
| PSII | HA-2@10' | 08/04/94 | <3 | <3 | <3 | NA | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | 0.0056J | <0.0026 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0026 | 0.0033 | <0.0013 | <0.0013 |
| | HA-3@4.5' | 08/04/94 | <3 | <3 | <3 | NA | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | 0.003J | <0.0026 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0026 | <0.0013 | <0.0013 | <0.0013 |
| EAI | E-5@4-6' | 11/29/94 | NA | NA | NA | <5 | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.01 | NA | NA | NA | NA | NA | NA | <0.025 | NA | NA | NA |
| | E-5@9-11' | 11/29/94 | NA | NA | NA | <5 | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.01 | NA | NA | NA | NA | NA | NA | <0.025 | NA | NA | NA |
| | E-5@14-16' | 11/29/94 | NA | NA | NA | <5 | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.01 | NA | NA | NA | NA | NA | NA | <0.025 | NA | NA | NA |
| | E-5@19-21' | 11/29/94 | NA | NA | NA | 11 | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.01 | NA | NA | NA | NA | NA | NA | <0.025 | NA | NA | NA |
| | E-6@4-6' | 11/29/94 | NA | NA | NA | 11 | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.01 | NA | NA | NA | NA | NA | NA | <0.025 | NA | NA | NA |
| | E-6@9-11' | 11/29/94 | NA | NA | NA | <5 | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.01 | NA | NA | NA | NA | NA | NA | <0.025 | NA | NA | NA |
| | E-6@14-16' | 11/29/94 | NA | NA | NA | <5 | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.01 | NA | NA | NA | NA | NA | NA | <0.025 | NA | NA | NA |
| | E-6@19-21' | 11/29/94 | NA | NA | NA | <5 | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.01 | NA | NA | NA | NA | NA | NA | <0.025 | NA | NA | NA |
| | E-6@24-26' | 11/29/94 | NA | NA | NA | <5 | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.01 | NA | NA | NA | NA | NA | NA | <0.025 | NA | NA | NA |
| EAI | S-3@10' | 02/10/99 | NA | NA | NA | <10 | <0.01 | <0.01 | <0.01 | <0.01 | <0.01 | <0.01 | <0.05 | NA | <0.01 | <0.01 | <0.01 | <0.01 | <0.01 | <0.01 | NA | <0.01 | <0.01 | <0.01 |
| | S-4@10' | 02/10/99 | NA | NA | NA | <10 | <0.01 | <0.01 | <0.01 | <0.01 | <0.01 | <0.01 | <0.05 | NA | <0.01 | <0.01 | <0.01 | <0.01 | <0.01 | <0.01 | NA | <0.01 | <0.01 | <0.01 |
| | S-5@10' | 02/10/99 | NA | NA | NA | <10 | <0.01 | <0.01 | <0.01 | <0.01 | <0.01 | <0.01 | <0.05 | NA | <0.01 | <0.01 | <0.01 | <0.01 | <0.01 | <0.01 | NA | <0.01 | <0.01 | <0.01 |
| | S-6@10' | 02/10/99 | NA | NA | NA | <10 | <0.01 | <0.01 | <0.01 | <0.01 | <0.01 | <0.01 | <0.05 | NA | <0.01 | <0.01 | <0.01 | <0.01 | <0.01 | <0.01 | NA | <0.01 | <0.01 | <0.01 |
| | S-7@10' | 02/10/99 | NA | NA | NA | <10 | <0.01 | <0.01 | <0.01 | <0.01 | <0.01 | <0.01 | <0.05 | NA | <0.01 | <0.01 | <0.01 | <0.01 | <0.01 | <0.01 | NA | <0.01 | <0.01 | <0.01 |
| | S-8@10' | 02/10/99 | NA | NA | NA | <10 | <0.01 | <0.01 | <0.01 | <0.01 | <0.01 | <0.01 | <0.05 | NA | <0.01 | <0.01 | <0.01 | <0.01 | <0.01 | <0.01 | NA | <0.01 | <0.01 | <0.01 |
| | PH@6' | 02/10/99 | NA | NA | NA | <10 | <0.01 | <0.01 | <0.01 | <0.01 | <0.01 | <0.01 | <0.05 | NA | <0.01 | <0.01 | <0.01 | <0.01 | <0.01 | <0.01 | NA | <0.01 | <0.01 | <0.01 |
| **WEST PARCEL - MECHANICAL PIT** | | | | | | | | | | | | | | | | | | | | | | | | | |
| EAI | E-16@5' | 12/01/94 | NA | NA | NA | 16 | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.01 | NA | NA | NA | NA | NA | NA | <0.025 | NA | NA | NA |
| | E-16@10' | 12/01/94 | NA | NA | NA | 9 | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.01 | NA | NA | NA | NA | NA | NA | <0.025 | NA | NA | NA |
| **WEST PARCEL - MAINTENANCE SHOP (Clarifier)** | | | | | | | | | | | | | | | | | | | | | | | | | |
| PSII | B-5@4' | 08/03/94 | <3 | <3 | 11.7 | NA | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | 0.0064 | <0.0026 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0026 | <0.0013 | <0.0013 | <0.0013 |

PTFS00024540

TABLE 1
HISTORICAL (1994 - 2010) SOIL TESTING RESULTS - HYDROCARBONS
11630 - 11700 Burke Street, Santa Fe Springs, CA 90670
(concentrations in milligrams per kilogram - mg/kg)

*Original in Color*

| Firm | Samples ID | Date | (8015M) | | | (418.1) | (8020/8240/8260B) | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | TPH-G | TPH-D | TPH-O | TRPH | Toluene | Xylenes | Ethyl benzene | Isopropyl-benzene | PCE | TCE | Methylene Chloride | Acetone | TCFM | n-Butyl benzene | sec-Butyl benzene | n-Propyl benzene | Naphthalene | p-Isopropyl toluene | sec-Butyl benzene | MEK | 1,2,3-TCP | 1,2,4-TMB | 1,3,5-TMB |
| EAI | E-17@5' | 12/01/94 | NA | NA | NA | 9 | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.01 | NA | NA | NA | NA | NA | NA | <0.025 | NA | NA | NA |
| | E-17@10' | 12/01/94 | NA | NA | NA | 13 | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.01 | NA | NA | NA | NA | NA | NA | <0.025 | NA | NA | NA |
| | E-17@15' | 12/01/94 | NA | NA | NA | 6 | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.01 | NA | NA | NA | NA | NA | NA | <0.025 | NA | NA | NA |
| | E-17@20' | 12/01/94 | <10 | <10 | <10 | 98 | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.01 | NA | NA | NA | NA | NA | NA | <0.025 | NA | NA | NA |
| EAI | S-1@10' | 02/10/09 | NA | NA | NA | <10 | <0.01 | <0.01 | <0.01 | <0.01 | <0.01 | <0.01 | <0.05 | <0.01 | <0.01 | <0.01 | <0.01 | <0.01 | <0.01 | <0.01 | <0.01 | NA | <0.01 | <0.01 | <0.01 |
| | S-2@10' | 02/10/09 | NA | NA | NA | <10 | <0.01 | <0.01 | <0.01 | <0.01 | <0.01 | <0.01 | <0.05 | <0.01 | <0.01 | <0.01 | <0.01 | <0.01 | <0.01 | <0.01 | <0.01 | NA | <0.01 | <0.01 | <0.01 |
| **WEST PARCEL - EQUIPMENT STORAGE (Stained Area)** | | | | | | | | | | | | | | | | | | | | | | | | |
| PSII | HA-4@2' | 08/04/94 | <3 | <3 | <3 | NA | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | 0.0021J | <0.0026 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0026 | <0.0013 | <0.0013 | <0.0013 |
| **WEST PARCEL - REMOVED STORM WATER CLARIFIER** | | | | | | | | | | | | | | | | | | | | | | | | |
| EAI | S-9@10' | 02/10/09 | NA | NA | NA | <10 | <0.01 | <0.01 | <0.01 | <0.01 | <0.01 | <0.01 | <0.05 | <0.01 | <0.01 | <0.01 | <0.01 | <0.01 | <0.01 | <0.01 | <0.01 | NA | <0.01 | <0.01 | <0.01 |
| | S-10@10' | 02/10/09 | NA | NA | NA | <10 | <0.01 | <0.01 | <0.01 | <0.01 | <0.01 | <0.01 | <0.05 | <0.01 | <0.01 | <0.01 | <0.01 | <0.01 | <0.01 | <0.01 | <0.01 | NA | <0.01 | <0.01 | <0.01 |
| **WEST PARCEL - WELLS MW-3 AND MW-4** | | | | | | | | | | | | | | | | | | | | | | | | |
| EAI | MW-3@10 | 06/30/09 | <0.1 | <10 | NA | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | MW-3@20 | 06/30/09 | <0.1 | <10 | NA | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | MW-3@30 | 06/30/09 | <0.1 | <10 | NA | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | MW-3@40 | 06/30/09 | <0.1 | <10 | NA | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | MW-3@50 | 06/30/09 | <0.1 | <10 | NA | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | MW-3@60 | 06/30/09 | <0.1 | <10 | NA | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | MW-4@10 | 06/30/09 | <0.1 | <10 | NA | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | MW-4@20 | 06/30/09 | <0.1 | <10 | NA | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | MW-4@30 | 06/30/09 | <0.1 | <10 | NA | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | MW-4@40 | 06/30/09 | <0.1 | <10 | NA | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | MW-4@55 | 06/30/09 | <0.1 | <10 | NA | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | MW-4@65 | 06/30/09 | <0.1 | <10 | NA | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| **WEST PARCEL - SITE ASSESSMENT SAMPLES (December 2009)** | | | | | | | | | | | | | | | | | | | | | | | | |
| EAI | D-4@5 | 12/07/09 | NA | NA | NA | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | D-4@10 | 12/07/09 | NA | NA | NA | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | D-4@15 | 12/07/09 | NA | NA | NA | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | D-4@20 | 12/07/09 | NA | NA | NA | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | D-4@25 | 12/07/09 | NA | NA | NA | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | D-4@30 | 12/07/09 | NA | NA | NA | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | D-4@35 | 12/07/09 | NA | NA | NA | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | D-4@40 | 12/07/09 | NA | NA | NA | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | D-4@45 | 12/07/09 | NA | NA | NA | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | D-4@50 | 12/07/09 | NA | NA | NA | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | D-4@55 | 12/07/09 | NA | NA | NA | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | D-4@60 | 12/07/09 | NA | NA | NA | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | D-4@65 | 12/07/09 | NA | NA | NA | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | D-4@70 | 12/07/09 | NA | NA | NA | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| EAI | B-2@5 | 12/08/09 | NA | NA | NA | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | B-2@10 | 12/08/09 | NA | NA | NA | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | B-2@15 | 12/08/09 | NA | NA | NA | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | B-2@20 | 12/08/09 | NA | NA | NA | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | B-2@25 | 12/08/09 | NA | NA | NA | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | B-2@30 | 12/08/09 | NA | NA | NA | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | B-2@35 | 12/08/09 | NA | NA | NA | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | B-2@40 | 12/08/09 | NA | NA | NA | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | B-2@45 | 12/08/09 | NA | NA | NA | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | B-2@50 | 12/08/09 | NA | NA | NA | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | B-2@55 | 12/08/09 | NA | NA | NA | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | B-2@60 | 12/08/09 | NA | NA | NA | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | B-2@65 | 12/08/09 | NA | NA | NA | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | B-2@70 | 12/08/09 | NA | NA | NA | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |

PTFS00024541

TABLE 1
HISTORICAL (1994 - 2010) SOIL TESTING RESULTS - HYDROCARBONS
11630 - 11700 Burke Street, Santa Fe Springs, CA 90670
(concentrations in milligrams per kilogram - mg/kg)

*Original in Color*

| Firm | Samples ID | Date | (8015M) | | | (418.1) | Toluene | Xylenes | Ethyl benzene | Isopropyl-benzene | PCE | TCE | (8020/8240/8260B) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | TPH-G | TPH-D | TPH-O | TRPH | | | | | | | Methylene Chloride | Acetone | TCFM | n-Butyl benzene | sec-Butyl benzene | n-Propyl benzene | Naphthalene | p-Isopropyl toluene | sec-Butyl benzene | MEK | 1,2,3-TCP | 1,2,4-TMB | 1,3,5-TMB |
| EAI | B-3d5 | 12/08/09 | NA | NA | NA | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | B-3d10 | 12/08/09 | NA | NA | NA | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | B-3d15 | 12/08/09 | NA | NA | NA | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | B-3d20 | 12/08/09 | NA | NA | NA | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | B-3d25 | 12/08/09 | NA | NA | NA | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | B-3d30 | 12/08/09 | NA | NA | NA | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | B-3d35 | 12/08/09 | NA | NA | NA | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | B-3d40 | 12/08/09 | NA | NA | NA | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | B-3d45 | 12/08/09 | NA | NA | NA | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | B-3d50 | 12/08/09 | NA | NA | NA | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | B-3d55 | 12/08/09 | NA | NA | NA | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | B-3d60 | 12/08/09 | NA | NA | NA | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | B-3d65 | 12/08/09 | NA | NA | NA | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | B-3d70 | 12/08/09 | NA | NA | NA | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| EAI | C-3d5 | 12/08/09 | NA | NA | NA | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | C-3d10 | 12/08/09 | NA | NA | NA | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | C-3d15 | 12/08/09 | NA | NA | NA | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | C-3d20 | 12/08/09 | NA | NA | NA | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | C-3d25 | 12/08/09 | NA | NA | NA | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | C-3d30 | 12/08/09 | NA | NA | NA | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | C-3d35 | 12/08/09 | NA | NA | NA | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | C-3d40 | 12/08/09 | NA | NA | NA | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.003 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | C-3d45 | 12/08/09 | NA | NA | NA | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | C-3d50 | 12/08/09 | NA | NA | NA | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | C-3d55 | 12/08/09 | NA | NA | NA | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | C-3d60 | 12/08/09 | NA | NA | NA | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | C-3d65 | 12/08/09 | NA | NA | NA | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | C-3d70 | 12/08/09 | NA | NA | NA | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | | MAXIMUM | ND | ND | 11.7 | 98 | ND | 0.0481 | ND | ND | ND | ND | 0.0064 | ND | ND | ND | ND | ND | ND | ND | ND | ND | 0.0033 | ND | ND |

PTFS00024542

TABLE 1
HISTORICAL (1994 - 2010) SOIL TESTING RESULTS - HYDROCARBONS
11630 - 11700 Burke Street, Santa Fe Springs, CA 90670
(concentrations in milligrams per kilogram - mg/kg)

*Original in Color*

| | | | (8015M) | | | (418.1) | (8020/8240/8260B) | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Firm | Samples ID | Date | TPH-G | TPH-D | TPH-O | TRPH | Toluene | Xylenes | Ethyl benzene | Isopropyl-benzene | PCE | TCE | Methylene Chloride | Acetone | TCFM | n-Butyl benzene | sec-Butyl benzene | n-Propyl benzene | Naphthalene | p-Isopropyl toluene | sec-Butyl benzene | MEK | 1,2,3-TCP | 1,2,4-TMB | 1,3,5-TMB |
| **EAST PARCEL - STORAGE SHED** | | | | | | | | | | | | | | | | | | | | | | | | | |
| PSII | HA-1@2' | 08/03/94 | <3,000 | <3,000 | 30,000 | | <0.0013 | <0.0013 | <0.0013 | <0.0013 | 0.0011J | <0.0013 | 0.1 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | 0.0075 | <0.0013 | <0.0013 | <0.0013 |
| **EAI** | E-8@5-6' | 11/30/94 | NA | NA | NA | <5 | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.01 | NA | NA | NA | NA | NA | NA | <0.025 | NA | NA | NA |
| | E-8@10-11' | 11/30/94 | NA | NA | NA | <5 | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.01 | NA | NA | NA | NA | NA | NA | <0.025 | NA | NA | NA |
| | E-8@15-16' | 11/30/94 | NA | NA | NA | <5 | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.01 | NA | NA | NA | NA | NA | NA | <0.025 | NA | NA | NA |
| | E-8@20-21' | 11/30/94 | NA | NA | NA | <5 | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.01 | NA | NA | NA | NA | NA | NA | <0.025 | NA | NA | NA |
| | E-9@5-6' | 11/30/94 | NA | NA | NA | 1,350 | <0.005 | 0.025 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.01 | NA | NA | NA | NA | NA | NA | <0.025 | NA | NA | NA |
| | E-9@10-11' | 11/30/94 | NA | NA | NA | (8,900) | 1.45 | 3.37 | 0.384 | <0.005 | 0.061 | 0.033 | <0.005 | <0.005 | <0.01 | NA | NA | NA | NA | NA | NA | <0.025 | NA | NA | NA |
| | E-9@15-16' | 11/30/94 | NA | NA | NA | 33,000 | 1.89 | 2.61 | 0.287 | <0.005 | 0.023 | 0.042 | <0.005 | <0.005 | <0.01 | NA | NA | NA | NA | NA | NA | <0.025 | NA | NA | NA |
| | E-9@20-21' | 11/30/94 | NA | NA | NA | 16,500 | 0.017 | 0.0625 | 0.0075 | <0.005 | 0.059 | <0.005 | <0.005 | <0.005 | <0.01 | NA | NA | NA | NA | NA | NA | <0.025 | NA | NA | NA |
| | E-9@24-25' | 11/30/94 | NA | NA | NA | 15,600 | <0.005 | <0.01 | <0.005 | <0.005 | 0.092 | <0.005 | <0.005 | <0.005 | <0.01 | NA | NA | NA | NA | NA | NA | <0.025 | NA | NA | NA |
| | E-9@30-31' | 11/30/94 | NA | NA | NA | 10,900 | <0.005 | <0.01 | <0.005 | <0.005 | 0.104 | <0.005 | <0.005 | <0.005 | <0.01 | NA | NA | NA | NA | NA | NA | <0.025 | NA | NA | NA |
| | E-11@5-6' | 11/30/94 | NA | NA | NA | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.01 | NA | NA | NA | NA | NA | NA | <0.025 | NA | NA | NA |
| | E-11@10-11' | 11/30/94 | NA | NA | NA | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.01 | NA | NA | NA | NA | NA | NA | <0.025 | NA | NA | NA |
| | E-11@15-16' | 11/30/94 | NA | NA | NA | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.01 | NA | NA | NA | NA | NA | NA | <0.025 | NA | NA | NA |
| **EAST PARCEL - ABANDONED CLARIFIERS** | | | | | | | | | | | | | | | | | | | | | | | | | |
| PSII | B-6@10' | 08/03/94 | <3 | <3 | <3 | NA | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | 0.0071 | 0.00913 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0026 | <0.0013 | <0.0013 | <0.0013 |
| | B-7@10' | 08/04/94 | <3,000 | <3,000 | 31,300 | NA | <0.0013 | <0.0013 | <0.0013 | <0.0013 | 0.0027J | 0.27 | 0.0043J | 0.24 | <0.0013 | 0.520 | <0.0013 | 0.150 | 0.190 | 0.570 | 0.22 | <0.0026 | <0.0013 | 1.6 | 0.230 |
| | B-7@15' | 08/04/94 | <300 | <300 | 12,330 | NA | <0.0013 | <0.0013 | <0.0013 | <0.0013 | 0.27 | 0.0061 | 0.0018 | <0.0026 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0026 | <0.0013 | <0.0013 | <0.0013 |
| | B-7@20' | 08/04/94 | NA | NA | NA | NA | 0.0028J | <0.0013 | <0.0013 | <0.0013 | 0.47 | 0.0082 | 0.0016 | 0.0039J | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0026 | <0.0013 | <0.0013 | <0.0013 |
| | B-7@25' | 08/04/94 | <300 | <300 | 12,330 | NA | <0.0013 | <0.0013 | <0.0013 | <0.0013 | 0.51 | 0.0082 | 0.0016 | <0.0026 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0026 | <0.0013 | <0.0013 | <0.0013 |
| | B-7@35' | 08/04/94 | <3 | <3 | 11.7 | NA | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | 0.0063 | <0.0026 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0026 | <0.0013 | <0.0013 | <0.0013 |
| **EAI** | E-7@0-1' | 11/30/94 | NA | NA | NA | 2,710 | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.01 | NA | NA | NA | NA | NA | NA | <0.025 | NA | NA | NA |
| | E-7@7-8' | 11/30/94 | NA | NA | NA | 82 | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.01 | NA | NA | NA | NA | NA | NA | <0.025 | NA | NA | NA |
| | E-7@15-16' | 11/30/94 | NA | NA | NA | <5 | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.01 | NA | NA | NA | NA | NA | NA | <0.025 | NA | NA | NA |
| | E-7@23-24' | 11/30/94 | NA | NA | NA | <5 | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.01 | NA | NA | NA | NA | NA | NA | <0.025 | NA | NA | NA |
| | E-7@31-32' | 11/30/94 | NA | NA | NA | <5 | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.01 | NA | NA | NA | NA | NA | NA | <0.025 | NA | NA | NA |
| | E-7@39-40' | 11/30/94 | NA | NA | NA | 13 | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.01 | NA | NA | NA | NA | NA | NA | <0.025 | NA | NA | NA |
| | E-7@44-45' | 11/30/94 | NA | NA | NA | <5 | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.01 | NA | NA | NA | NA | NA | NA | <0.025 | NA | NA | NA |
| **EAI** | E-14@5' | 12/01/94 | NA | NA | NA | 23 | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.01 | NA | NA | NA | NA | NA | NA | <0.025 | NA | NA | NA |
| | E-14@10' | 12/01/94 | NA | NA | NA | 16 | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.01 | NA | NA | NA | NA | NA | NA | <0.025 | NA | NA | NA |
| | E-14@15' | 12/01/94 | NA | NA | NA | 16 | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.01 | NA | NA | NA | NA | NA | NA | <0.025 | NA | NA | NA |
| | E-14@20' | 12/01/94 | NA | NA | NA | 11 | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.01 | NA | NA | NA | NA | NA | NA | <0.025 | NA | NA | NA |
| | E-14@25' | 12/01/94 | NA | NA | NA | 23 | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.01 | NA | NA | NA | NA | NA | NA | <0.025 | NA | NA | NA |
| | E-14@30' | 12/01/94 | NA | NA | NA | 18 | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.01 | NA | NA | NA | NA | NA | NA | <0.025 | NA | NA | NA |
| | E-14@35' | 12/01/94 | NA | NA | NA | 18 | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.01 | NA | NA | NA | NA | NA | NA | <0.025 | NA | NA | NA |
| | E-14@40' | 12/01/94 | NA | NA | NA | 25 | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.01 | NA | NA | NA | NA | NA | NA | <0.025 | NA | NA | NA |
| | E-14@45' | 12/01/94 | NA | NA | NA | 23 | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.01 | NA | NA | NA | NA | NA | NA | <0.025 | NA | NA | NA |
| | E-15@5' | 12/01/94 | NA | NA | NA | 13 | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.01 | NA | NA | NA | NA | NA | NA | <0.025 | NA | NA | NA |
| | E-15@10' | 12/01/94 | NA | NA | NA | 16 | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.01 | NA | NA | NA | NA | NA | NA | <0.025 | NA | NA | NA |
| | E-15@15' | 12/01/94 | NA | NA | NA | 13 | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.01 | NA | NA | NA | NA | NA | NA | <0.025 | NA | NA | NA |
| | E-15@20' | 12/01/94 | NA | NA | NA | <5 | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.01 | NA | NA | NA | NA | NA | NA | <0.025 | NA | NA | NA |
| | E-15@25' | 12/01/94 | NA | NA | NA | 18 | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.01 | NA | NA | NA | NA | NA | NA | <0.025 | NA | NA | NA |
| | E-15@30' | 12/01/94 | NA | NA | NA | 9 | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.01 | NA | NA | NA | NA | NA | NA | <0.025 | NA | NA | NA |
| | E-15@35' | 12/01/94 | NA | NA | NA | <5 | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.01 | NA | NA | NA | NA | NA | NA | <0.025 | NA | NA | NA |
| | E-15@40' | 12/01/94 | NA | NA | NA | 6 | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.01 | NA | NA | NA | NA | NA | NA | <0.025 | NA | NA | NA |
| | E-15@45' | 12/01/94 | NA | NA | NA | <5 | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.01 | NA | NA | NA | NA | NA | NA | <0.025 | NA | NA | NA |
| **EAST PARCEL - HISTORICAL STAINED AREAS** | | | | | | | | | | | | | | | | | | | | | | | | | |
| PSII | B-1@2' | 08/03/94 | <3 | <3 | <3 | NA | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | 0.014 | <0.0026 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0026 | <0.0013 | <0.0013 | <0.0013 |
| | B-2@2' | 08/03/94 | <3 | <3 | <3 | NA | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | 0.0053J | <0.0026 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0026 | <0.0013 | <0.0013 | <0.0013 |
| | B-3@2' | 08/03/94 | <3 | <3 | <3 | NA | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | 0.0098 | <0.0026 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0026 | <0.0013 | <0.0013 | <0.0013 |
| | B-4@2' | 08/03/94 | <3 | <3 | <3 | NA | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | 0.0091 | <0.0026 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0026 | <0.0013 | <0.0013 | <0.0013 |
| | B-5@2' | 08/04/94 | <60 | <60 | 1,440 | NA | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | 0.0038J | 0.14 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | 0.027 | <0.0013 | <0.0013 | <0.0013 | <0.0013 | <0.0013 |

PTFS00024543

TABLE 1
HISTORICAL (1994 - 2010) SOIL TESTING RESULTS - HYDROCARBONS
11630 - 13700 Burke Street, Santa Fe Springs, CA 90670
(concentrations in milligrams per kilogram - mg/kg)

*Original in Color*

| Firm | Samples ID | Date | (8015M) TPH-G | TPH-D | TPH-O | (418.1) TRPH | Toluene | Xylenes | Ethyl benzene | Isopropyl-benzene | PCE | TCE | Methylene Chloride | Acetone | TCFM | (8020/8240/8260B) n-Butyl benzene | sec-Butyl benzene | n-Propyl benzene | Naphthalene | p-Isopropyl toluene | sec-Butyl benzene | MEK | 1,2,3-TCP | 1,2,4-TMB | 1,3,5-TMB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EAI | E-10@5-6' | 11/30/94 | NA | NA | NA | 10 | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | NA | <0.01 | NA | NA | NA | NA | NA | NA | <0.025 | NA | NA | NA |
| | E-10@10-11' | 11/30/94 | NA | NA | NA | <5 | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | NA | <0.01 | NA | NA | NA | NA | NA | NA | <0.025 | NA | NA | NA |
| | E-10@15-16' | 11/30/94 | NA | NA | NA | <5 | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | NA | <0.01 | NA | NA | NA | NA | NA | NA | <0.025 | NA | NA | NA |
| | E-10@20-21' | 11/30/94 | NA | NA | NA | <5 | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | NA | <0.01 | NA | NA | NA | NA | NA | NA | <0.025 | NA | NA | NA |
| | E-12@5-6' | 11/30/94 | NA | NA | NA | <5 | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | NA | <0.01 | NA | NA | NA | NA | NA | NA | <0.025 | NA | NA | NA |
| | E-12@10-11' | 11/30/94 | NA | NA | NA | <5 | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | NA | <0.01 | NA | NA | NA | NA | NA | NA | <0.025 | NA | NA | NA |
| | E-12@15-16' | 11/30/94 | NA | NA | NA | <5 | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | NA | <0.01 | NA | NA | NA | NA | NA | NA | <0.025 | NA | NA | NA |
| | E-12@20-21' | 11/30/94 | NA | NA | NA | <5 | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | NA | <0.01 | NA | NA | NA | NA | NA | NA | <0.025 | NA | NA | NA |
| EAI | SS-4@2' [1] | 12/23/96 | 743 | 3,390 | 3,971 | 7,530 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| **EAST PARCEL - EXCAVATION SOIL SAMPLES** | | | | | | | | | | | | | | | | | | | | | | | | | |
| EAI | Sample 2@6' | 02/10/09 | <0.1 | <10 | <50 | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | | |
| | Sample 3@10' | 02/10/09 | <0.1 | <10 | <50 | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | | |
| | Sample 4@15' | 02/10/09 | 12.4 | 4,940 | 7,100 | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | 0.071 | <0.005 | 0.027 | 0.015 | 0.007 | 0.021 | 0.011 | <0.005 | <0.020 | <0.005 | <0.005 |
| | Sample 5@5' | 02/10/09 | <0.1 | <10 | <50 | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | | |
| | Sample 6@4' | 02/10/09 | <0.1 | <10 | <50 | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | | |
| | Sample 7@4' | 02/11/09 | <0.1 | <10 | <50 | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | | |
| | Sample 8@9' | 02/11/09 | <0.1 | <10 | <50 | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | | |
| | Sample 9@4' | 02/11/09 | <0.1 | <10 | <50 | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | | |
| | Sample 10@9' | 02/11/09 | <0.1 | <10 | <50 | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | | |
| | Sample 11@4' | 02/11/09 | <0.1 | <10 | <50 | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | | |
| **EAST PARCEL - SEDIMENT** | | | | | | | | | | | | | | | | | | | | | | | | | |
| EAI | Sediment | 02/11/09 | <0.1 | <10 | <50 | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | | |
| **EAST PARCEL - STOCKPILE SOIL SAMPLES** | | | | | | | | | | | | | | | | | | | | | | | | | |
| EAI | ESP-1 | 01/28/09 | <0.100 | <10 | <50 | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | | |
| | ESP-2 | 01/28/09 | <0.100 | <10 | <50 | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | | |
| | Stockpile C | 02/11/09 | <0.100 | <10 | <50 | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | | |
| | Stockpile D | 02/11/09 | 527 | 7,960 | 8,000 | NA | 2.31 | <0.01 | 0.884 | 0.610 | <0.005 | <0.005 | 8.27 | <0.020 | <0.005 | 3.53 | 2.25 | 2.03 | 4.31 | 3.73 | <0.005 | <0.020 | <0.005 | 4.51 | |
| **EAST PARCEL - SITE ASSESSMENT SAMPLES (December 2009)** | | | | | | | | | | | | | | | | | | | | | | | | | |
| | B-7Ad5 | 12/07/09 | <10 | <10 | <50 | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | | |
| | B-7Ad10 | 12/07/09 | <5,000 | 6,200 | 48,300 | NA | 1.07 | <2.0 | <1.0 | <1.0 | <1.0 | <1.0 | <1.0 | <4.0 | <1.0 | <1.0 | <1.0 | <1.0 | <1.0 | <1.0 | <4.0 | <1.0 | 1.60 | <1.0 | |
| | B-7Ad15 | 12/07/09 | <10 | <10 | <50 | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | | |
| | B-7Ad20 | 12/07/09 | <500 | 3,400 | 12,300 | NA | <0.005 | <0.01 | <0.005 | <0.005 | 0.043 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | | |
| | B-7Ad25 | 12/07/09 | <10 | <10 | <50 | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | | |
| | B-7Ad30 | 12/07/09 | <10 | <10 | <50 | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | | |
| | B-7Ad35 | 12/07/09 | <10 | <10 | <50 | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | | |
| | B-7Ad40 | 12/07/09 | <10 | <10 | <50 | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | | |
| | B-7Ad45 | 12/07/09 | <10 | <10 | <50 | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | | |
| | B-7Ad50 | 12/07/09 | <10 | <10 | <50 | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | | |
| | B-7Ad55 | 12/07/09 | <10 | <10 | <50 | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | | |
| | B-7Ad60 | 12/07/09 | <10 | <10 | <50 | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | | |
| | B-7Ad65 | 12/07/09 | <10 | <10 | <50 | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | | |
| | B-7Ad70 | 12/07/09 | <10 | <10 | <50 | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | | |
| EAI | MW-1Ad60 | 12/07/09 | <10 | <10 | <50 | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | | |
| | MW-1Ad65 | 12/07/09 | <10 | <10 | <50 | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | | |
| | MW-1Ad70 | 12/07/09 | <10 | <10 | <50 | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | | |

PTFS00024544

TABLE I
HISTORICAL (1994 - 2010) SOIL TESTING RESULTS - HYDROCARBONS
11630 - 11700 Burke Street, Santa Fe Springs, CA 90670
(concentrations in milligrams per kilogram - mg/kg)

*Original in Color*

| | | | (8015M) | | | (418.1) | (8020/8240/8260B) | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Firm | Samples ID | Date | TPH-G | TPH-D | TPH-O | TRPH | Toluene | Xylenes | Ethyl benzene | Isopropyl-benzene | PCE | TCE | Methylene Chloride | Acetone | TCFM | n-Butyl benzene | sec-Butyl benzene | n-Propyl benzene | Naphthalene | p-Isopropyl toluene | sec-Butyl benzene | MEK | 1,2,3-TCP | 1,2,4-TMB | 1,3,5-TMB |
| EAI | E-9Ad5 | 12/07/09 | <10 | <10 | <50 | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | E-9Ad10 | 12/07/09 | <10 | <10 | <50 | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | E-9Ad15 | 12/07/09 | <10 | <10 | <50 | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | E-9Ad20 | 12/07/09 | <10 | <10 | <50 | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | E-9Ad25 | 12/07/09 | <10 | <10 | <50 | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | E-9Ad30 | 12/07/09 | <10 | <10 | <50 | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | E-9Ad35 | 12/07/09 | <10 | <10 | <50 | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | E-9Ad40 | 12/07/09 | <10 | <10 | <50 | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | E-9Ad45 | 12/07/09 | <10 | <10 | <50 | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | E-9Ad50 | 12/07/09 | <10 | <10 | <50 | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | E-9Ad55 | 12/07/09 | <10 | <10 | <50 | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | E-9Ad60 | 12/07/09 | <10 | <10 | <50 | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | E-9Ad65 | 12/07/09 | <10 | <10 | <50 | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | E-9Ad70 | 12/07/09 | <10 | <10 | <50 | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| EAI | Sample 4Ad5 | 12/07/09 | <10 | 14.4 | 65.1 | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | Sample 4Ad10 | 12/07/09 | <10 | <10 | <50 | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | Sample 4Ad15 | 12/07/09 | <10 | <10 | <50 | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | Sample 4Ad20 | 12/07/09 | <10 | <10 | <50 | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | Sample 4Ad25 | 12/07/09 | <10 | <10 | <50 | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | Sample 4Ad30 | 12/07/09 | <10 | <10 | <50 | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | Sample 4Ad35 | 12/07/09 | <10 | <10 | <50 | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | Sample 4Ad40 | 12/07/09 | <10 | <10 | <50 | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | Sample 4Ad45 | 12/07/09 | <10 | <10 | <50 | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | Sample 4Ad50 | 12/07/09 | <10 | <10 | <50 | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | Sample 4Ad55 | 12/07/09 | <10 | <10 | <50 | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | Sample 4Ad60 | 12/07/09 | <10 | <10 | <50 | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | Sample 4Ad65 | 12/07/09 | <10 | <10 | <50 | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | Sample 4Ad70 | 12/07/09 | <10 | <10 | <50 | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |

**EAST PARCEL - REMEDIATION SAMPLES (February 2010)**

| | | | (8015M) | | | (418.1) | (8020/8240/8260B) | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Firm | Samples ID | Date | TPH-G | TPH-D | TPH-O | TRPH | Toluene | Xylenes | Ethyl benzene | Isopropyl-benzene | PCE | TCE | Methylene Chloride | Acetone | TCFM | n-Butyl benzene | sec-Butyl benzene | n-Propyl benzene | Naphthalene | p-Isopropyl toluene | sec-Butyl benzene | MEK | 1,2,3-TCP | 1,2,4-TMB | 1,3,5-TMB |
| EAI | HA-1B@4'[a] | 02/22/10 | <10 | <10 | <50 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| | HA-1N@4'[a] | 02/22/10 | <10 | <10 | <50 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| | HA-1S@4'[a] | 02/22/10 | <10 | <10 | <50 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| | HA-1E@4'[a] | 02/22/10 | <10 | <10 | <50 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| | HA-1W@4'[a] | 02/22/10 | <10 | <10 | <50 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| | SS-4B@4' | 02/22/10 | <10 | <10 | <50 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| | SS-4S@3' | 02/22/10 | <10 | <10 | <50 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| | SS-4E@3' | 02/22/10 | <10 | <10 | <50 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| | SS-SW@3' | 02/22/10 | <10 | <10 | 73.9 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| | B-7N@6'[b] | 02/22/10 | <10 | <10 | <50 | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | B-7S@8'[b] | 02/22/10 | <10 | 18.9 | 69.7 | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | B-7E@7'[b] | 02/22/10 | <10 | 48.1 | 127 | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | B-7B@13'[b] | 02/22/10 | <10 | 3,040 | 12,600 | NA | <0.005 | <0.01 | <0.005 | <0.005 | 0.010 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | CN@8'[b] | 02/22/10 | <10 | 13.0 | 227 | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | CE@8'[b] | 02/22/10 | <10 | <10 | <50 | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | CW@9'[b] | 02/22/10 | <10 | 632 | 2,300 | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | CBE@12'[b] | 02/22/10 | <10 | <10 | <50 | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | CBW@15'[b] | 02/22/10 | <10 | 562 | 3,340 | NA | <0.005 | <0.01 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.020 | <0.005 | <0.005 | <0.005 |
| | **MAXIMUM** | | 743 | 16,800 | 48,300 | 33,000 | 2.31 | 3.37 | 0.884 | 0.61 | 0.51 | 0.27 | 8.27 | 8.24 | ND | 3.53 | 2.25 | 2.03 | 4.31 | 3.73 | 0.22 | 0.027 | ND | 1.6 | 4.51 |
| | SSL | | 500 | 1,000 | 10,000 | 10,000 | 0.45 | 5.25 | 0.9 | NE | 0.15 | 0.15 | NE | NE | 0.45 | NE | NE | NE | NE | NE | NE | NE | NE | NE | NE |
| | SLCC-R | | NE | NE | NE | NE | 5,000 | 600 | 5.7 | 2,200 | 0.57 | 2.8 | 11 | 61,000 | 800 | NE | NE | 3.9 | NE | NE | NE | 28,000 | 0.091 | 67 | 47 |
| | SLCC-I | | NE | NE | NE | NE | 46,000 | 2,600 | 29 | 11,000 | 2.7 | 14 | 54 | 610,000 | 3,400 | NE | NE | 20 | NE | NE | NE | 190,000 | 0 | 280 | 200 |
| | CHHSL-R | | NE | NE | NE | NE | NE | NE | NE | NE | NE | NE | NE | NE | NE | NE | NE | NE | NE | NE | NE | NE | NE | NE | NE |
| | CHHSL-I | | NE | NE | NE | NE | NE | NE | NE | NE | NE | NE | NE | NE | NE | NE | NE | NE | NE | NE | NE | NE | NE | NE | NE |

PTFS00024545

TABLE I
HISTORICAL (1994 - 2010) SOIL TESTING RESULTS - HYDROCARBONS
11630 - 11700 Burke Street, Santa Fe Springs, CA 90670
(concentrations in milligrams per kilogram - mg/kg)

*Original in Color*

| | | | (8015M) | | | (418.1) | | | | | | | | (8020/8240/8260B) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Firm | Samples ID | Date | TPH-G | TPH-D | TPH-O | TRPH | Toluene | Xylenes | Ethyl benzene | Isopropyl-benzene | PCE | TCE | Methylene Chloride | Acetone | TCFM | n-Butyl benzene | sec-Butyl benzene | n-Propyl benzene | Naphthalene | p-Isopropyl toluene | sec-Butyl benzene | MEK | 1,2,3-TCP | 1,2,4-TMB | 1,3,5-TMB |

Only those VOCs detected are listed

< = Not detected at laboratory reporting limit listed

NA = Not analyzed for this chemical

ND = Not detected

NE = Not established

(a) = Sample was also analyzed for PCBs and SVOCs.  No PCBs or SVOCs were detected

(b) = Sample was also analyzed for SVOCs.  No SVOCs were detected

SSL = Los Angeles RWQCB Soil Screening Levels - Guidance for VOC-Impacted Sites (March 1996) and Petroleum-Impacted Sites (May 1996)

SLCC-R = EPA Region 9 - "Screening Level for Chemical Contaminants at Superfund Sites" - Residential Land Use (September 2008)

SLCC-I = EPA Region 9 - "Screening Level for Chemical Contaminants at Superfund Sites" - Commercial/Industrial Land Use (September 2008)

CHHSL-R = Cal-EPA - "California Human Health Screening Levels in Evaluation of Contaminated Properties" - Residential Land Use (January 2005)

CHHSL-I = Cal-EPA - "California Human Health Screening Levels in Evaluation of Contaminated Properties" - Commercial/Industrial Land Use (January 2005)

J = Estimated concentration

0.27 = Concentration detected exceeds SSL.  However, soil was excavated as part of the remediation efforts completed by BEA in 2006

0.53 = Concentration detected exceeds SSL

TPH-G = Total Petroleum Hydrocarbons as Gasoline

TPH-D = Total Petroleum Hydrocarbons as Diesel

TPH-O = Total Petroleum Hydrocarbons as Oil

TRPH = Total Recoverable Petroleum Hydrocarbons

TCE = Trichloroethene

PCE = Tetrachloroethene

TCFM = Trichlorofluoromethane

MEK = Methyl Ethyl Ketone (2-Butanone)

1,2,3-TCP = 1,2,3-Trichloropropane

1,2,4-TMB = 1,2,4-Trimethylbenzene

1,3,5-TMB = 1,3,5-Trimethylbenzene

XL:1576/SOILDATA-RESTHYDROCARBONS-2 Revised PE

PTFS00024546

Original in Color

**TABLE 2**
**HISTORICAL (1994 - 2009) SOIL TESTING RESULTS - TITLE 22 METALS**
11630 - 11700 Burke Street, Santa Fe Springs, CA 90670
(concentrations in milligrams per kilogram - mg/kg)

| Firm | Sample ID | Date | Antimony | Arsenic | Barium | Beryllium | Cadmium | Total Chromium | Cobalt | Copper | Lead | Mercury | Molybdenum | Nickel | Selenium | Silver | Thallium | Vanadium | Zinc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **WEST PARCEL - CLARIFIERS (Historical Paint/Steam Cleaning Areas)** | | | | | | | | | | | | | | | | | | | |
| PSII | HEA-2@10' | 08/04/94 | <4 | <4 | 117 | 0.8 | <0.2 | 28.7 | 14.4 | 28.1 | 19 | <0.02 | <0.4 | <0.7 | <3.5 | <0.3 | <0.3 | <10 | 51.7 | 58.5 |
| PSII | HEA-3@4.5' | 08/04/94 | <4 | <4 | 191 | 1.1 | <0.2 | 40.8 | 17.8 | 31.1 | 26 | 0.05 | 1.9 | 23.4 | <3.5 | <0.3 | <0.3 | <10 | 65.9 | 121 |
| **WEST PARCEL - MAINTENANCE SHOP** | | | | | | | | | | | | | | | | | | | |
| PSII | B-1@8' | 08/03/94 | <4 | <4 | 119 | 0.7 | <0.2 | 21.6 | 12.2 | 18.5 | 15 | <0.02 | <0.4 | 14.8 | <3.5 | <0.3 | <0.3 | <10 | 41.4 | 46.7 |
| **WEST PARCEL - EQUIPMENT STORAGE (Stained Areas)** | | | | | | | | | | | | | | | | | | | |
| PSII | HEA-4@2' | 08/04/94 | <4 | <4 | 112 | 0.8 | <0.2 | 24 | 13.1 | 17.22 | 16 | <0.02 | <0.4 | 14.7 | <3.5 | <0.3 | <0.3 | <10 | 46.3 | 56.3 |
| **EAST PARCEL - STORAGE SHED** | | | | | | | | | | | | | | | | | | | |
| PSII | HEA-1@2' | 08/03/94 | <4 | <4 | 111 | 0.6 | <0.2 | 28.8 | 12.6 | 18.1 | 28 | 0.02 | <0.4 | 13.11 | <3.5 | <0.3 | <0.3 | <10 | 31.11 | 56 |
| **EAST PARCEL - ABANDONED CLARIFIERS** | | | | | | | | | | | | | | | | | | | |
| PSII | B-5@10' | 08/03/94 | <4 | 41 | 224 | 0.8 | <0.2 | 36.6 | 17.4 | 31.5 | 26 | 0.04 | <0.4 | 34.5 | <3.5 | 0.4 | <0.3 | <10 | 62.1 | 66.7 |
| | B-6@10' | 08/04/94 | <4 | <4 | 193 | 0.7 | <0.2 | 30.7 | 15.4 | 39.1 | 22 | <0.02 | <0.4 | 22.9 | <3.5 | <0.3 | <0.3 | <10 | 47.5 | 87.6 |
| | B-7@15' | 08/04/94 | <4 | <4 | 54.9 | 0.4 | <0.2 | 9.4 | 5.3 | 12.1 | 5 | <0.02 | <0.4 | 6 | <3.5 | <0.3 | <0.3 | <10 | 18.8 | 27.2 |
| | B-7@25' | 08/04/94 | <4 | <4 | 43.2 | 0.2 | <0.2 | 7.8 | 4.4 | 15 | 6 | <0.02 | <0.4 | 6 | <3.5 | <0.3 | <0.3 | <10 | 16.7 | 27.1 |
| | B-7@35' | 08/04/94 | <4 | <4 | 188 | 0.9 | <0.2 | 30.4 | 19.4 | 44.4 | 27 | 0.09 | <0.4 | 25.5 | <3.5 | 0.3 | <0.3 | <10 | 67.9 | 83.2 |
| **EAST PARCEL - HISTORICAL STAINED AREAS** | | | | | | | | | | | | | | | | | | | |
| PSII | B-1@2' | 08/03/94 | <4 | 31 | 259 | 1.1 | <0.2 | 45 | 21.9 | 59.4 | 26 | 0.02 | 2.4 | 32.2 | <3.5 | <0.3 | <0.3 | <10 | 79.8 | 78.2 |
| | B-2@2' | 08/03/94 | <4 | 5.6 | 136 | 5.6 | <0.2 | <0.2 | 12.4 | 21.6 | 12 | <0.002 | <0.4 | <0.7 | <3.5 | <0.3 | <0.3 | <10 | 42.5 | 53.1 |
| | B-3@2' | 08/03/94 | <4 | 4.7 | 127 | 1.1 | <0.2 | 39.5 | 19.1 | 30.4 | 30 | <0.002 | 2.1 | 25.8 | <3.5 | <0.3 | <0.3 | <10 | 75.1 | 74.9 |
| | B-4@2' | 08/03/94 | <4 | <4 | 111 | 0.6 | <0.2 | 18.3 | 7 | 17.5 | 14 | <0.02 | 1.5 | 10.4 | <3.5 | <0.3 | <0.3 | <10 | 32.5 | 57.4 |
| | B-3@2' | 08/04/94 | <4 | 4.8 | 148 | 0.6 | 1 | 71.1 | 46.2 | 113 | 47 | 0.05 | 36.8 | 100 | <3.5 | 0.3 | <0.3 | <10 | 36.4 | 83.2 |
| EAI | SS-1@3' | 12/23/96 | NA | <5 | 77.3 | <3 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| | SS-2@3' | 12/23/96 | NA | <5 | NA | <0.6 | 1.9 | 12.8 | 4.7 | 13.3 | <6 | <0.25 | <2.5 | 6 | <8 | <2.5 | NA | 24.7 | NA |
| | SS-3@3' | 12/23/96 | NA | <5 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| | SS-5@1.2' | 12/23/96 | NA | <5 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| **BEA REMEDIATION AUGUST 2006** | | | | | | | | | | | | | | | | | | | |
| BEA | B-7@5' | 08/16/06 | <2 | 4.5 | 200 | <2 | <0.5 | 661 | 17 | 17 | 7.6 | <0.05 | <5.0 | 29 | <0.5 | <1.0 | <2 | 105 | 80 |
| | B-7West@5' | 08/16/06 | <2 | 4.7 | 170 | <2 | <0.5 | 53 | 14 | 15 | 6.4 | <0.05 | <5.0 | 24 | <0.5 | <1.0 | <2 | 86 | 70 |
| | B-7East@5' | 08/16/06 | <2 | 5.8 | 163 | <2 | <0.5 | 46 | 11 | 17 | 6.1 | <0.05 | <5.0 | 22 | <0.5 | <1.0 | <2 | 81 | 81 |
| | E-9West@5' | 08/17/06 | <2 | 5.4 | 159 | <2 | <0.5 | 43 | 22 | 47 | 46 | <0.05 | 3.3 | 52 | <0.5 | <1.0 | <2 | 77 | 101 |
| | E-9Center@5' | 08/17/06 | <2 | 3.9 | 118 | <2 | <0.5 | 18 | 12 | 16 | 6.3 | <0.05 | 17 | 17 | <0.5 | <1.0 | <2 | 87 | 54 |
| | B-9Test@5' | 08/17/06 | <2 | 5.5 | 115 | <2 | <0.5 | 20 | 14 | 37 | 16 | <0.05 | 13 | 97 | <0.5 | <1.0 | <2 | 64 | 69 |
| **SUBSURFACE UNITS SOIL TESTING RESULTS - TITLE 22 METALS** | | | | | | | | | | | | | | | | | | | |
| EAI | Sample 2@6' | 2/10/2010 | <2 | 3.73 | 160 | <0.5 | <0.5 | 26 | 24 | 24 | 6 | <0.01 | <5.0 | 20 | <1.0 | <1.0 | <1.0 | 50 | 52 |
| | Sample 3@10' | 2/10/2009 | <2 | 1.76 | 176 | <0.5 | <0.5 | 28 | 10 | 26 | 5 | <0.01 | <5.0 | 22 | <1.0 | <1.0 | <1.0 | 55 | 57 |
| | Sample 4@15' | 2/10/2009 | <2 | 1.54 | 99 | <0.5 | <0.5 | 15 | 5 | 16 | 3 | <0.01 | <5.0 | 12 | <1.0 | <1.0 | <1.0 | 29 | 38 |
| | Sample 5@5' | 2/10/2009 | <1 | 0.307 | 144 | <0.5 | <0.5 | 23 | 7 | 18 | 2 | <0.01 | <5.0 | 16 | <1.0 | <1.0 | <1.0 | 40 | 40 |
| | MAXIMUM | | ND | 55 | 259 | 5.6 | 1.9 | 71.1 | 46.2 | 113 | 47 | 0.09 | 36.8 | 100 | 0 | 0.4 | 0 | 108 | 121 |

| | | | Antimony | Arsenic | Barium | Beryllium | Cadmium | Total Chromium | Cobalt | Copper | Lead | Mercury | Molybdenum | Nickel | Selenium | Silver | Thallium | Vanadium | Zinc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SSL | | 31 | 0.39 | 15,000 | 160 | 70 | 120,000 | 23 | 3,100 | 400 | 23 | 390 | 1,600 | 390 | 390 | 5.1 | 390 | 23,000 |
| | SLCC-R | | 410 | 1.6 | 190,000 | 2,000 | 810 | 150,000 | 300 | 41,000 | 800 | 310 | 5,100 | 20,000 | 5,100 | 5,100 | 66 | 5,200 | 310,000 |
| | CHHSL-R | | 30 | 0.07 | 5,200 | 130 | 1.7 | 100,000 | 660 | 3,000 | 150 | 18 | 380 | 1,600 | 380 | 380 | 5.0 | 530 | 23,000 |
| | CHHSL-I | | 380 | 0.24 | 63,000 | 1,700 | 7.5 | 100,000 | 3,200 | 38,000 | 3,500 | 180 | 4,800 | 16,000 | 4,800 | 4,800 | 63 | 6,700 | 100,000 |

XL.15t6j8701.12A17-HIST.METALS.2

PTFS00024547

Original In Color

TABLE 2
HISTORICAL (1994 - 2009) SOIL TESTING RESULTS - TITLE 22 METALS
11630 - 11700 Burke Street, Santa Fe Springs, CA 90670
(concentrations in milligrams per kilogram - mg/kg)

NOTES:

< = Not detected at laboratory reporting limit listed

NA = Not analyzed for this chemical

NE = Not established

SSL = Los Angeles RWQCB Soil Screening Levels - Guidance for VOC-Impacted Sites (March 1996) and Petroleum-Impacted Sites (May 1996)

SLCC-R = EPA Region 9 - "Screening Level for Chemical Contaminants at Superfund Sites" - Residential Land Use (September 2008)

SLCC-I = EPA Region 9 - "Screening Level for Chemical Contaminants at Superfund Sites" - Commercial/Industrial Land Use (September 2008)

CHHSL-R = Cal-EPA - "California Human Health Screening Levels in Evaluation of Contaminated Properties" - Residential Land Use (January 2005)

CHHSL-I = Cal-EPA - "California Human Health Screening Levels in Evaluation of Contaminated Properties" - Commercial/Industrial Land Use (January 2005)

33.2 Concentration detected exceeds SLCC-R, SLCC-I, CHHSL-R and CHHSL-I standards

46.2 Concentration detected exceeds SLCC-R and/or CHHSL-R standards, but is below SLCC-I and CHHSL-I standards

XL-1576/SOILDATA-92(ITMETALS.2

PTFS00024548

TABLE 3
SUMMARY OF GROUND WATER ELEVATION AND TESTING RESULTS - HYDROCARBONS
11630 - 11700 Burke Street, Santa Fe Springs, CA 90670
(concentrations in micrograms per liter - ug/L)

| Well | Date | Well Casing Elevation (feet MSL) | Depth to Ground Water (feet bgs) | Ground Water Elevation (feet MSL) | TPH-G | TPH-D | TPH-O | Toluene | Xylenes | Chloroform | Carbon Tetrachloride | cis-1,2-DCE | trans-1,2-DCE | 1,1,1-TCA | 1,1-DCA | 1,2-DCA | 1,1-DCE | PCE | TCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MW-1 | 10/03/95 | 152.53 | 55.53 | 117.00 | NA | NA | NA | <1 | <1 | 1.9 | <1 | <1 | <0.5 | 1.4 | <1 | 0.5 | 2.2 | 2.5 | 2.8 |
| | 01/13/97 | | 38.33 | 114.50 | NA | NA | NA | 1.9 | 2.7 | 4.5 | <1 | <0.5 | <0.5 | 1.3 | <0.5 | | 4.3 | 8.9 | 14 |
| | 02/19/09 | 155.19* | DRY | DRY | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS |
| | 07/14/09 | | DRY | DRY | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS |
| | 10/20/09 | | DRY | DRY | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS |
| | | | | On December 7, 2009, well MW-1 was abandoned and replaced by well MW-1D. | | | | | | | | | | | | | | | |
| MW-1D | 01/04/10 | 154.93 | 74.72 | 80.21 | NA | NA | NA | <1 | <1 | 1.74 | 1.73 | <1 | <1 | <1 | <1 | | <1 | 8.05 | 3.16 |
| | 04/26/10 | | 68.29 | 86.64 | NA | NA | NA | <1 | <1 | 16.3 | 2.88 | <1 | <1 | <1 | <1 | | <1 | 6.05 | 4.27 |
| MW-2 | 01/13/97 | 149.66 | 32.14 | 117.52 | NA | NA | NA | <0.5 | <1.0 | 1.5 | <0.5 | <0.5 | <0.5 | 2.9 | 1.3 | <0.5 | <0.5 | 1.9 | 4.2 |
| | 02/19/09 | | 39.70 | 109.96 | <50 | <3,000 | <3,000 | <1 | <1 | <1 | <1 | <1 | <1 | <1 | <1 | | <1 | 3.02 | 3.02 |
| | 07/14/09 | 152.01* | 41.27 | 110.74 | <50 | <500 | <500 | <1 | <1 | <1 | <1 | <1 | <1 | <1 | <1 | | <1 | 8.02 | 8.02 |
| | 10/20/09 | | DRY | DRY | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS |
| | 01/04/10 | | DRY | DRY | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS |
| | 04/26/10 | | DRY | DRY | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS |
| MW-3 | 07/14/09 | 154.93 | 68.67 | 86.55 | <50 | <500 | <500 | <1 | <1 | 36.1 | 1.0 | <1 | <1 | <1 | <1 | | <1 | 2.22 | 4.16 |
| | 10/20/09 | | DRY | DRY | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS |
| | 01/04/10 | | DRY | DRY | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS |
| | 04/26/10 | | 68.49 | 86.73 | NS | NS | NS | <1 | <1 | 9.32 | <1 | 2.69 | 13.0 | <1 | <1 | | <1 | 13.07 | 50.8 |
| MW-4 | 07/14/09 | 155.07* | 70.05 | 85.02 | <50 | <500 | <500 | <1 | <1 | 4.11 | 1.71 | 1.53 | 1.22 | <1 | <1 | | <1 | 7.71 | 7.05 |
| | 10/20/09 | | 74.52 | 80.55 | NS | <500 | <500 | <1 | <2 | 11.3 | 2.3 | <1 | 1.01 | <1 | <1 | | <1 | 16.2 | 6.5 |
| | 01/04/10 | | 76.51 | 78.56 | <50 | NA | NA | <1 | <2 | 13.3 | 10.3 | <1 | <1 | <1 | <1 | | <1 | 20.0 | 4.95 |
| | 04/26/10 | | 69.83 | 85.24 | <50 | NA | NA | <1 | <1 | 9.02 | 5.27 | 2.69 | <1 | <1 | <1 | | <1 | 7.2 | 3.77 |
| Maximum Contaminant Level | | | | | NE | NE | NE | 150 | 1750 | NE | 0.5 | NE | NE | 200 | NE | 5 | NE | 0.5 | 6 | 5 |

Only dilute volatile organic compounds detected are listed. Sample collected from well MW-2 on February 19, 2009 also analyzed for ETBE, DIPE, MTBE, TAME, TBA and Ethanol
Elevations for wells MW-1 and MW-2 based on established elevation (151.71 feet MSL) for off-site Phibro-Tech well MW-3
* = Surveyed to LA County Department of Public Works Bench Mark #Y-6668 by Evans Land Surveying on July 6, 2009.
(1) = Well was not purged. Only one foot of water in the well and cap. Probably not representative of ground water conditions.
< = Not detected at laboratory report limit listed
NA = Not analyzed for this chemical
NE = Not Established
NS = Not sampled - well dry
Concentration detected exceeds MCL

XL;_N75-7WDAXXA026A01/900C0X28/908

PTFS00024549

TABLE 4
SUMMARY OF GROUND WATER TESTING RESULTS - METALS
11630 - 11700 Burke Street, Santa Fe Springs, CA 90670
(concentrations in milligrams per liter - mg/L)

| Well | Date | Antimony | Arsenic | Barium | Beryllium | Cadmium | Total Chromium | Hexavalent Chromium | Cobalt | Copper | Lead | Mercury | Molybdenum | Nickel | Selenium | Silver | Thallium | Vanadium | Zinc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MW-1 | 10/05/95 | <0.1 | <0.1 | 0.38 | <0.01 | <0.02 | 0.06 | NA | <0.03 | <0.05 | <0.12 | <0.003 | <0.05 | <0.04 | <0.1 | <0.02 | <0.16 | 0.07 | 0.09 |
| | 01/13/97 | <0.1 | <0.1 | 0.52 | <0.01 | <0.02 | 0.08 | NA | <0.03 | 0.07 | <0.12 | <0.003 | <0.05 | <0.04 | <0.1 | <0.02 | <0.16 | 0.13 | 0.15 |
| | 02/19/09 | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS |
| | 07/14/09 | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS |
| | 10/20/09 | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS |
| | 04/26/10 | On December 7, 2009 well MW-1 was abandoned and replaced by well MW-1D | | | | | | | | | | | | | | | | | |
| MW-1D | 01/04/10 | NA | NA | NA | NA | NA | <0.01 | 0.0037 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| | 04/26/10 | NA | NA | NA | NA | NA | <0.01 | 0.0043 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| MW-2 | 01/13/97 | <0.1 | <0.1 | 0.44 | <0.01 | <0.02 | 0.09 | NA | 0.04 | 0.08 | <0.12 | <0.0005 | <0.05 | 0.05 | <0.1 | <0.02 | <0.16 | 0.14 | 0.19 |
| | 02/19/09 | NA | NA | NA | NA | NA | <0.01 | 0.0039 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| | 07/14/09 | NA | NA | NA | NA | NA | 0.061 | 0.00432 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| | 10/20/09 | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS |
| | 01/04/10 | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS |
| | 04/26/10 | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS |
| MW-3 | 07/14/09 | NA | NA | NA | NA | NA | <0.01 | <0.0002 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| | 10/20/09 | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS |
| | 01/04/10 | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS |
| | 04/26/10 | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS | NS |
| MW-4 | 07/14/09 | NA | NA | NA | NA | NA | <0.01 | 0.00443 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| | 10/20/09 | NA | NA | NA | NA | NA | <0.01 | 0.0040 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| | 01/04/10 | NA | NA | NA | NA | NA | <0.01 | 0.0036 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| | 04/26/10 | NA | NA | NA | NA | NA | <0.01 | 0.0034 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |

Ground water samples collected on January 13, 1997 were also analyzed on a filtered basis.  No metals were detected in the filtered ground water samples

< = Not detected at laboratory reporting limit listed
NA = Not analyzed for this chemical
NS = Not sampled - well dry

PTFS00024550

TABLE 5
SOIL TESTING RESULTS - BEA REMEDIATION AUGUST 2006
11630 - 11700 Burke Street, Santa Fe Springs, CA 90670
(concentrations in milligrams per kilogram - mg/kg)

| Sample ID | Date | (8015M) | | | (8260B) | | | | | | | (6010B/7471A:) | | | | |
| | | TPH-G | TPH-D | TPH-O | Toluene | Xylenes | Arsenic | Barium | Total Chromium | Cobalt | Copper | Lead | Molybdenum | Nickel | Vanadium | Zinc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B-7@5' | 08/16/06 | <0.5 | <5 | <50 | <0.002 | <0.004 | [illegible] | 200 | 62 | 11 | 17 | 7.6 | <2 | 29 | 105 | 80 |
| B-7@10' | 08/16/06 | <0.5 | <5 | <50 | <0.002 | <0.004 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| B-7@15' | 08/16/06 | <0.5 | <5 | <50 | <0.002 | <0.004 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| B-7@18' | 08/16/06 | <0.5 | <5 | <50 | <0.002 | <0.004 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| B-7West@5' | 08/16/06 | <0.5 | <5 | <50 | <0.002 | <0.004 | [illegible] | 170 | 53 | 14 | 15 | 6.4 | <2 | 24 | 86 | 70 |
| B-7West@10' | 08/16/06 | <0.5 | <5 | <50 | <0.002 | <0.004 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| B-7West@15' | 08/16/06 | <0.5 | <5 | <50 | <0.002 | <0.004 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| B-7West@18' | 08/16/06 | <0.5 | <5 | <50 | <0.002 | <0.004 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| B-7East@5' | 08/16/06 | <0.5 | <5 | <50 | <0.002 | <0.004 | [illegible] | 163 | 46 | 11 | 17 | 6.1 | <2 | 22 | 81 | 61 |
| B-7East@10' | 08/16/06 | <0.5 | <5 | <50 | <0.002 | <0.004 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| B-7East@15' | 08/16/06 | <0.5 | <5 | <50 | <0.002 | <0.004 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| B-7East@20' | 08/16/06 | <0.5 | <5 | <50 | <0.002 | <0.004 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| E-9West@5' | 08/17/06 | <0.5 | 146 | 183 | <0.002 | <0.004 | [illegible] | 159 | 43 | 22 | 47 | 46 | 3.3 | 52 | 87 | 101 |
| E-9West@10' | 08/17/06 | <0.5 | 5.2 | <50 | <0.002 | <0.004 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| E-9West@15' | 08/17/06 | <0.5 | <5 | <50 | <0.002 | <0.004 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| E-9West@20' | 08/17/06 | <0.5 | <5 | <50 | <0.002 | <0.004 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| E-9Center@5' | 08/17/06 | <0.5 | <5 | <50 | <0.002 | <0.004 | [illegible] | 118 | 18 | 12 | 16 | 6.3 | <2 | 17 | 77 | 54 |
| E-9Center@10' | 08/17/06 | <0.5 | 8.8 | <50 | 0.0046 | 0.0056 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| E-9Center@15' | 08/17/06 | <0.5 | <5 | <50 | <0.002 | <0.004 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| E-9Center@20' | 08/17/06 | <0.5 | <5 | <50 | <0.002 | <0.004 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| E-9East@2' | 08/17/06 | <0.5 | <5 | <50 | <0.002 | <0.004 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| E-9East@5' | 08/17/06 | <0.5 | 84 | 303 | <0.002 | <0.004 | [illegible] | 115 | 20 | 14 | 37 | 16 | 13 | 97 | 64 | 69 |
| E-9East@10' | 08/17/06 | <0.5 | <5 | <50 | <0.002 | <0.004 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| E-9East@15' | 08/17/06 | <0.5 | <5 | <50 | <0.002 | <0.004 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| E-9East@20' | 08/17/06 | <0.5 | <5 | <50 | <0.002 | <0.004 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |

XI_1576.SOIL.REMEDIATION2006

PTFS00024551

**TABLE 5**
**SOIL TESTING RESULTS - BEA REMEDIATION AUGUST 2006**
**11630 - 11700 Burke Street, Santa Fe Springs, CA 90670**
(concentrations in milligrams per kilogram - mg/kg)

| Sample ID | Date | (8015M) | | | (8260B) | | (6010B/7471A) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TPH-G | TPH-D | TPH-O | Toluene | Xylenes | Arsenic | Barium | Total Chromium | Cobalt | Copper | Lead | Molybdenum | Nickel | Vanadium | Zinc |
| MAXIMUM | | ND | 146 | 183 | 0.0046 | 0.0056 | 5.8 | 200 | 62 | 22 | 47 | 46 | 13 | 97 | 105 | 101 |
| | | | | | | | | | | | | | | | | |
| SSL | | 500 | 1,000 | 10,000 | 0.45 | 5.25 | NE | NE | NE | NE | NE | NE | NE | NE | NE | NE |
| SLCC-R | | NE | NE | NE | 5,000 | 600 | 0.39 | 15,000 | 120,000 | 23 | 3,100 | 400 | 390 | 1,600 | 390 | 23,000 |
| SLCC-I | | NE | NE | NE | 46,000 | 2,600 | 1.6 | 190,000 | 150,000 | 300 | 41,000 | 800 | 5,100 | 20,000 | 5,200 | 310,000 |
| CHHSL-R | | NE | NE | NE | NE | NE | 0.07 | 5,200 | 100,000 | 660 | 3,000 | 150 | 380 | 1,600 | 530 | 23,000 |
| CHHSL-I | | NE | NE | NE | NE | NE | 0.24 | 63,000 | 100,000 | 3,200 | 38,000 | 3,500 | 4,800 | 16,000 | 6,700 | 100,000 |

Only those VOCs (including fuel oxygenates) and Title 22 Metals detected are listed
   < = Not detected at laboratory reporting limit listed
  NA = Not analyzed for this chemical
  ND = Not detected.  Detection limits ranged from 0.005 mg/kg to 0.05 mg/kg
  NE = Not established
  TPH-G = Total Petroleum Hydrocarbons as Gasoline
  TPH-D = Total Petroleum Hydrocarbons as Diesel
  TPH-O = Total Petroleum Hydrocarbons as Oil
  SSL = Los Angeles RWQCB Soil Screening Levels - Guidance for VOC-Impacted Site (March 1996) and Petroleum-Impacted Sites (May 1996)
  SLCC-R = EPA Region 9 - "Screening Level for Chemical Contaminants at Superfund Sites" - Residential Land Use (September 2008)
  SLCC-I = EPA Region 9 - "Screening Level for Chemical Contaminants at Superfund Sites" - Commercial/Industrial Land Use (September 2008)
CHHSL-R = Cal-EPA - "California Human Health Screeing Levels in Evaluation of Contaminated Properties" - Residential Land Use (January 2005)
CHHSL-I = Cal-EPA - "California Human Health Screeing Levels in Evaluation of Contaminated Properties" - Commercial/Industrial Land Use (January 2005)
  5.8 = Concentration detected exceeds SLCC-R, SLCC-I, CHHSL-R and CHHSL-I standards

PTFS00024552

TABLE 6
SOIL TESTING RESULTS - EAI SUBSURFACE UNITS REMOVAL FEBRUARY 2009
11630-1170 Burke Street, Santa Fe Springs, CA 90670
(concentrations in milligrams per kilogram - mg/kg)

*Original is Color*

| Sample ID | Date | Subsurface Unit No. | (8015M) | | | (8260B) | | | | | | | | | | | | (8270C) | (8082) | | (6010B/7471A) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | TPH-G | TPH-D | TPH-O | Acetone | Ethyl-benzene | Isopropyl-benzene | Toluene | 1,2,4-TMB | 1,3,5-TMB | Total Xylenes | n-Butyl benzene | sec-Butyl benzene | n-Propyl benzene | Naphthalene | 4-Isopropyl toluene | Bis(2-Ethylhexyl) Phthalate | All PCBs | Arsenic | Barium | Cadmium | Total Chromium | Cobalt | Copper | Lead | Mercury | Molybdenum | Nickel | Vanadium | Zinc |
| **EXCAVATION SOIL SAMPLES** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Sample 2@6' | 02/10/09 | 3 | <0.1 | <10 | <50 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.50 | NA | 3.92 | 160 | <0.5 | 25.8 | 8.78 | 23.8 | 4.93 | <0.01 | <5.0 | 20.6 | 50.2 | 52.4 |
| Sample 3@10' | 02/10/09 | 3 | <0.1 | <10 | <50 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.50 | NA | 2.68 | 176 | <0.5 | 28.0 | 9.79 | 26.1 | 5.92 | <0.01 | <5.0 | 22.3 | 51.6 | 56.9 |
| Sample 4@15' | 02/10/09 | 3 | 12.4 | 3,812 | 7,100 | 0.071 | <0.005 | <0.005 | <0.005 | <0.005 | 0.027 | 0.015 | 0.007 | 0.021 | 0.011 | <0.005 | <0.005 | 1.36 | NA | 1.36 | 99.2 | <0.5 | 14.5 | 4.82 | 15.6 | 2.46 | <0.01 | <5.0 | 12.3 | 28.5 | 38.3 |
| Sample 5@5' | 02/10/09 | 4 & 5 | <0.1 | <10 | <50 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.50 | NA | 6.708 | 144 | <0.5 | 22.7 | 6.68 | 14.8 | 2.88 | <0.01 | <5.0 | 15.8 | 39.9 | 50.5 |
| Sample 6@4' | 02/10/09 | 4 & 5 | <0.1 | <10 | <50 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.50 | NA | <0.3 | 177 | <0.5 | 30.0 | 9.37 | 18.7 | 6.16 | 0.167 | <5.0 | 20.2 | 52.4 | 56.8 |
| Sample 7@4' | 02/11/09 | 4 & 5 | <0.1 | <10 | <50 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.50 | NA | <0.3 | 163 | <0.5 | 23.2 | 8.20 | 17.4 | 5.00 | <0.01 | <5.0 | 17.2 | 47.4 | 49.8 |
| Sample 8@4' | 02/11/09 | 4 & 5 | <0.1 | <10 | <50 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.50 | NA | <0.3 | 155 | <0.5 | 28.0 | 8.81 | 23.2 | 5.87 | <0.01 | <5.0 | 20.2 | 52.2 | 54.6 |
| Sample 9@4' | 02/11/09 | 4 & 5 | <0.1 | <10 | <50 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.50 | NA | <0.3 | 145 | <0.5 | 26.1 | 8.22 | 16.1 | 4.71 | <0.01 | <5.0 | 16.7 | 47.6 | 53.3 |
| Sample 10@9' | 02/11/09 | 4 & 5 | <0.1 | <10 | <50 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.50 | NA | <0.3 | 176 | <0.5 | 28.9 | 9.06 | 26.4 | 6.27 | <0.01 | <5.0 | 21.4 | 54.7 | 57.9 |
| Sample 11@4' | 02/11/09 | 4 & 5 | <0.1 | <10 | <50 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.50 | NA | <0.3 | 118 | <0.5 | 20.0 | 6.52 | 14.3 | 3.67 | <0.01 | <5.0 | 13.9 | 57.2 | 56.1 |
| **MAXIMUM** | | | 12.4 | 4,948 | 7,180 | 0.071 | <0.005 | <0.005 | <0.005 | <0.005 | 0.027 | 0.015 | 0.007 | 0.021 | 0.011 | <0.005 | <0.005 | <0.50 | NA | 30 | 9.79 | 26.4 | 6.27 | 0.167 | 0 | 22.3 | 54.7 | 57.9 |
| **SEDIMENT** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Sediment | 02/11/09 | 4 & 5 | <0.1 | <10 | <50 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.50 | NA | <0.200 | 160 | 3.39 | 113 | 59.5 | 99.4 | 81.8 | 0.0099 | <5.0 | 27.2 | 22.0 | 699 |
| **MAXIMUM** | | | <0.1 | <10 | <50 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.50 | NA | <0.200 | 160 | 3.39 | 113 | 59.5 | 99.4 | 81.8 | 0.0099 | <5.0 | 27.2 | 22.0 | 699 |
| **STOCKPILE SOIL SAMPLES** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ESP-1 | 01/28/09 | --- | <0.100 | <10 | <50 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.50 | <0.01 | 8.27 | 193 | <0.5 | 27.2 | 9.37 | 32.8 | 7.79 | <0.01 | <5.0 | 21.3 | 27.4 | 66.2 |
| ESP-2 | 01/28/09 | --- | <0.100 | <10 | <50 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | 0.552 | <0.01 | <0.3 | 141 | <0.5 | 21.3 | 7.69 | 26.2 | 6.06 | <0.01 | <5.0 | 15.8 | 37.7 | 59.2 |
| Stockpile C | 02/11/09 | --- | <0.100 | <10 | <50 | <0.020 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | <0.50 | <0.52 | <0.3 | 152 | <0.5 | 29.1 | 9.54 | 23.4 | 5.93 | 0.0668 | <5.0 | 21.0 | 52.6 | 56.1 |
| Stockpile D | 02/11/09 | --- | 527 | 7,968 | 8,080 | <0.020 | 0.884 | 0.610 | 2.31 | 27.0 | 4.31 | 3.53 | 2.25 | 2.03 | 4.31 | 3.73 | <0.50 | <0.50 | <0.3 | 142 | <0.5 | 224 | 9.91 | 973 | 41.8 | 0.167 | 13.0 | 25.7 | 31.3 | 215 |
| **MAXIMUM** | | | 527 | 7,968 | 8,080 | <0.020 | 0.884 | 0.610 | 2.31 | 27.0 | 4.31 | 3.53 | 2.25 | 2.03 | 4.31 | 3.73 | 17.2 | <0.50 | 4.27 | 193 | <0.5 | 224 | 9.91 | 973 | 41.8 | 0.167 | 13.0 | 25.7 | 53.6 | 215 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SSL | | | 500 | 1,000 | 10,000 | NE | 0.9 | NE | 0.45 | NE | 5.25 | NE | NE | NE | NE | NE | NE | 33 | NE | NE | NE | NE | NE | NE | NE | NE | NE | NE | NE | NE |
| SLCC-R | | | NE | NE | NE | 61,000 | 5.7 | 3,200 | 5,000 | 87 | NE | 600 | NE | NE | 3.9 | NE | | 0.17 | 0.39 | 15,000 | 70 | 120,000 | 23 | 3,100 | 400 | 23 | 390 | 1,600 | 390 | 23,000 |
| SLCC-I | | | NE | NE | NE | 610,000 | 29 | 11,000 | 46,000 | 400 | NE | 2,600 | NE | NE | 20 | NE | | 150 | 0.62 | 1.6 | 190,000 | 810 | 150,000 | 300 | 41,000 | 800 | 310 | 5,100 | 20,000 | 5,200 | 310,000 |
| CHHSL-R | | | NE | NE | NE | NE | NE | NE | NE | NE | NE | NE | NE | NE | NE | NE | | NE | 0.089 | 0.07 | 5,200 | 1.7 | 100,000 | 660 | 3,000 | 150 | 18 | 380 | 1,600 | 530 | 23,000 |
| CHHSL-I | | | NE | NE | NE | NE | NE | NE | NE | NE | NE | NE | NE | NE | NE | NE | | NE | 0.30 | 0.24 | 63,000 | 7.5 | 100,000 | 3,200 | 38,000 | 3,500 | 180 | 4,800 | 16,000 | 6,700 | 100,000 |

Only those chemicals detected are listed
< = Not detected at laboratory reporting limit listed
ND = Not detected
NE = Not established
SSL = Los Angeles RWQCB Soil Screening Levels - Guidance for VOC-Impacted Sites (March 1996) and Petroleum-Impacted Sites (May 1996)
SLCC-R = EPA Region 9 - "Screening Level for Chemical Contaminants at Superfund Sites" - Residential Land Use (September 2008)
SLCC-I = EPA Region 9 - "Screening Level for Chemical Contaminants at Superfund Sites" - Commercial/Industrial Land Use (September 2008)
CHHSL-R = Cal-EPA - "California Human Health Screening Levels in Evaluation of Contaminated Properties" - Residential Land Use (January 2005)
CHHSL-I = Cal-EPA - "California Human Health Screening Levels in Evaluation of Contaminated Properties" - Commercial/Industrial Land Use (January 2005)

| 32 = | Concentration detected exceeds SLCC-I, CHHSL-I or SSL standards |
| 46.2 = | Concentration detecend exceeds SLCC-R or CHHSL-R standards, but is below SLCC-I and/or CHHSL-I standards |

1 of 1

PTFS00024553

TABLE 7
SUMMARY OF WELL CONSTRUCTION DATA
11630 – 11700 Burke Street, Santa Fe Springs, CA 90670

| Well | Date Completed | Installed By | Well Permit Number | Casing Diameter (inch) | Total Depth (feet bgs) | Screen Interval (feet bgs) | Slot Size (inch) | Well Elevation (feet) |
|------|---------------|--------------|--------------------|------------------------|------------------------|----------------------------|------------------|------------------------|
| MW-1 [a] | 10/03/95 | EAI | ? | 2 | 53 | 33 - 53 | 0.020 | 155.19 |
| MW-1D | 12/07/09 | EAI | 890007 | 2 | 80 | 60-80 | 0.020 | 154.93 |
| MW-2 | 12/23/96 | EAI | ? | 2 | 55 | 30 - 55 | 0.020 | 152.01 |
| MW-3 | 06/30/09 | EAI | 9234 | 2 | 70 | 40-70 | 0.020 | 155.22 |
| MW-4 | 06/30/09 | EAI | 9234 | 2 | 80 | 50-80 | 0.020 | 155.07 |

Well elevation data based on Evans Land Surveying and Mapping survey (NAVD'88)
Bench Mark # Y-6668,  Elevation = 155.530 ft. (2005 adj.)
(a) = Well abandoned on 12/07/09 and replaced by well MW-1D

PTFS00024554

**TABLE 8**
**SOIL GAS TESTING RESULTS - VOCs EPA METHOD 8260B**
**11630 - 11700 Burke Street, Santa Fe Springs, CA 90670**
(concentrations in micrograms per liter - ug/L)

| Sample ID | Date | Benzene | Toluene | Ethylbenzene | Xylenes | Chloroform | CTC | TCE | PCE |
|---|---|---|---|---|---|---|---|---|---|
| A4@5' | 02/23/09 | 0.26 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | <0.10 | <0.10 |
| A4@15' | 02/23/09 | 0.15 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | <0.10 | 2.9 |
| A4@15' D | 02/23/09 | 0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | <0.10 | 2.4 |
| | | | | | | | | | |
| A5@5' | 02/23/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | <0.10 | <0.10 |
| A5@15' | 02/23/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | <0.10 | 2.4 |
| | | | | | | | | | |
| B1@5' | 02/24/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | <0.10 | 0.18 |
| B1@5' D | 02/24/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | <0.10 | 0.10 |
| B1@15' | 02/24/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | 0.15 | 6.6 |
| | | | | | | | | | |
| B2@5' | 02/24/09 | 0.11 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | <0.10 | 0.47 |
| B2@15' | 02/24/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | 0.36 | 12 |
| | | | | | | | | | |
| B3@5' | 02/24/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | <0.10 | 0.34 |
| B3@15' | 02/24/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | 0.59 | 14 |
| | | | | | | | | | |
| B4@5' | 02/23/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | <0.10 | 0.17 |
| B4@15' | 02/23/09 | 0.16 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | 0.59 | 9.4 |
| | | | | | | | | | |
| B5@5' | 02/24/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | <0.10 | 0.24 |
| B5@15' | 02/24/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | 0.56 | 9.3 |
| | | | | | | | | | |
| B6@5' | 02/24/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | <0.10 | <0.10 |
| B6@15' | 02/24/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | 0.41 | 5.4 |
| | | | | | | | | | |
| C1@5' | 02/24/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | <0.10 | 0.46 |
| C1@15' | 02/24/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | 0.12 | 7.9 |
| | | | | | | | | | |
| C2@5' | 02/24/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | <0.10 | 0.27 |
| C2@15' | 02/24/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | 0.35 | 5.8 |
| | | | | | | | | | |
| C3@5' | 02/24/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | <0.10 | 0.42 |
| C3@15' | 02/24/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | 2.3 | 16 |
| | | | | | | | | | |
| C4@5' | 02/24/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | <0.10 | <0.10 |
| C4@15' | 02/23/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | 0.75 | 4.6 |
| C4@15' D | 02/23/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | 0.75 | 4.7 |
| | | | | | | | | | |
| C5@5' | 02/23/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | <0.10 | 0.19 |
| C5@15' | 02/23/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | 0.49 | 4.1 |
| | | | | | | | | | |
| C6@5' | 02/23/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | <0.10 | <0.10 |
| C6@15' | 02/23/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | 0.34 | 2.2 |
| | | | | | | | | | |
| D1@5' | 02/23/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | <0.10 | 0.19 |
| D1@15' | 02/23/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | <0.10 | 2.4 |

PTFS00024555

**TABLE 8**
**SOIL GAS TESTING RESULTS - VOCs EPA METHOD 8260B**
**11630 - 11700 Burke Street, Santa Fe Springs, CA 90670**
(concentrations in micrograms per liter - ug/L)

| Sample ID | Date | Benzene | Toluene | Ethylbenzene | Xylenes | Chloroform | CTC | TCE | PCE |
|---|---|---|---|---|---|---|---|---|---|
| D2@5' | 02/23/09 | 0.16 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | <0.10 | <0.10 |
| D2@15' | 02/23/09 | 0.11 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | 0.36 | 6.1 |
| | | | | | | | | | |
| D3@5' | 02/23/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | <0.10 | <0.10 |
| D3@15' | 02/23/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | 3.7 | 9.9 |
| | | | | | | | | | |
| D4@5' | 02/23/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | <0.10 | 0.36 |
| D4@15' | 02/23/09 | 0.12 | <1.0 | <0.50 | <0.50 | <0.10 | 0.12 | 3.1 | 17 |
| | | | | | | | | | |
| D5@5' | 02/23/09 | 0.15 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | <0.10 | <0.10 |
| D5@15' | 02/23/09 | 0.13 | <1.0 | <0.50 | <0.50 | <0.10 | 0.17 | 0.67 | 4.0 |
| | | | | | | | | | |
| D6@5' | 02/23/09 | 0.14 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | <0.10 | <0.10 |
| D6@15' | 02/23/09 | 0.12 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | <0.10 | 0.50 |
| | | | | | | | | | |
| E1@5' (PV 1) | 02/23/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | <0.10 | 0.15 |
| E1@5' (PV 3) | 02/23/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | <0.10 | 0.16 |
| E1@5' (PV 7) | 02/23/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | <0.10 | 0.14 |
| E1@15' | 02/23/09 | 0.11 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | <0.10 | 6.8 |
| | | | | | | | | | |
| E2@5' | 02/23/09 | 0.12 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | <0.10 | <0.10 |
| E2@15' | 02/23/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | 0.16 | 6.0 |
| | | | | | | | | | |
| E3@5' | 02/23/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | <0.10 | <0.10 |
| E3@15' | 02/23/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | <0.10 | 0.88 |
| | | | | | | | | | |
| E4@5' | 02/23/09 | 0.18 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | <0.10 | <0.10 |
| E4@15' | 02/23/09 | <0.10 | 1.0 | 0.65 | 3.22 | 0.15 | 0.12 | 1.7 | 5.8 |
| | | | | | | | | | |
| E5@5' | 02/23/09 | 0.13 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | <0.10 | <0.10 |
| E5@15' | 02/23/09 | 0.10 | <1.0 | <0.50 | <0.50 | 0.13 | <0.10 | 0.45 | 0.8 |

Only those volatile organic compounds detected are listed
< = Not detected at laboratory reporting limit listed
D = Duplicate sample
PV = Purge volume
CTC = Carbon Tetrachloride
TCE = Trichloroethene
PCE = Tetrachloroethene

PTFS00024556

TABLE 8
SOIL GAS TESTING RESULTS - VOCs EPA METHOD 8260B
11630 - 11700 Burke Street, Santa Fe Springs, CA 90670
(concentrations in micrograms per liter - ug/L)

| Sample ID | Date | Benzene | Toluene | Ethylbenzene | Xylenes | Chloroform | CTC | TCE | PCE |
|---|---|---|---|---|---|---|---|---|---|
| SOIL SAMPLES COLLECTED FROM 5 FEET BGS | | | | | | | | | |
| A4@5' | 02/23/09 | 0.26 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | <0.10 | <0.10 |
| A5@5' | 02/23/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | <0.10 | <0.10 |
| B1@5' | 02/24/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | <0.10 | 0.18 |
| B1@5' D | 02/24/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | <0.10 | 0.10 |
| B2@5' | 02/24/09 | 0.11 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | <0.10 | 0.47 |
| B3@5' | 02/24/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | <0.10 | 0.34 |
| B4@5' | 02/23/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | <0.10 | 0.17 |
| B5@5' | 02/24/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | <0.10 | 0.24 |
| B6@5' | 02/24/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | <0.10 | <0.10 |
| C1@5' | 02/24/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | <0.10 | 0.46 |
| C2@5' | 02/24/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | <0.10 | 0.27 |
| C3@5' | 02/24/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | <0.10 | 0.42 |
| C4@5' | 02/24/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | <0.10 | <0.10 |
| C5@5' | 02/23/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | <0.10 | 0.19 |
| C6@5' | 02/23/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | <0.10 | <0.10 |
| D1@5' | 02/23/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | <0.10 | 0.19 |
| D2@5' | 02/23/09 | 0.16 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | <0.10 | <0.10 |
| D3@5' | 02/23/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | <0.10 | <0.10 |
| D4@5' | 02/23/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | <0.10 | 0.36 |
| D5@5' | 02/23/09 | 0.15 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | <0.10 | <0.10 |
| D6@5' | 02/23/09 | 0.14 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | <0.10 | <0.10 |
| E1@5' (PV 1) | 02/23/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | <0.10 | 0.15 |
| E1@5' (PV 3) | 02/23/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | <0.10 | 0.16 |
| E1@5' (PV 7) | 02/23/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | <0.10 | 0.14 |
| E2@5' | 02/23/09 | 0.12 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | <0.10 | <0.10 |
| E3@5' | 02/23/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | <0.10 | <0.10 |
| E4@5' | 02/23/09 | 0.18 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | <0.10 | <0.10 |
| E5@5' | 02/23/09 | 0.13 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | <0.10 | <0.10 |
| | | | | | | | | | |
| No. Samples Analyzed | | 28 | 28 | 28 | 28 | 28 | 28 | 28 | 28 |
| No. Detections | | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| Percentage Detections | | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 54 |
| | | | | | | | | | |
| Maximum | | 0.26 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | <0.10 | 0.47 |

PTFS00024557

TABLE 8
SOIL GAS TESTING RESULTS - VOCs EPA METHOD 8260B
11630 - 11700 Burke Street, Santa Fe Springs, CA 90670
(concentrations in micrograms per liter - ug/L)

| Sample ID | Date | Benzene | Toluene | Ethylbenzene | Xylenes | Chloroform | CTC | TCE | PCE |
|---|---|---|---|---|---|---|---|---|---|
| SOIL SAMPLES COLLECTED FROM 15 FEET BGS | | | | | | | | | |
| A4@15' | 02/23/09 | 0.15 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | <0.10 | 2.9 |
| A4@15' D | 02/23/09 | 0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | <0.10 | 2.4 |
| A5@15' | 02/23/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | <0.10 | 2.4 |
| B1@15' | 02/24/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | 0.15 | 6.6 |
| B2@15' | 02/24/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | 0.36 | 12 |
| B3@15' | 02/24/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | 0.59 | 14 |
| B4@15' | 02/23/09 | 0.16 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | 0.59 | 9.4 |
| B5@15' | 02/24/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | 0.56 | 9.3 |
| B6@15' | 02/24/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | 0.41 | 5.4 |
| C1@15' | 02/24/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | 0.12 | 7.9 |
| C2@15' | 02/24/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | 0.35 | 5.8 |
| C3@15' | 02/24/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | 2.3 | 16 |
| C4@15' | 02/23/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | 0.75 | 4.6 |
| C4@15' D | 02/23/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | 0.75 | 4.7 |
| C5@15' | 02/23/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | 0.49 | 4.1 |
| C6@15' | 02/23/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | 0.34 | 2.2 |
| D1@15' | 02/23/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | <0.10 | 2.4 |
| D2@15' | 02/23/09 | 0.11 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | 0.36 | 6.1 |
| D3@15' | 02/23/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | 3.7 | 9.9 |
| D4@15' | 02/23/09 | 0.12 | <1.0 | <0.50 | <0.50 | <0.10 | 0.12 | 3.1 | 17 |
| D5@15' | 02/23/09 | 0.13 | <1.0 | <0.50 | <0.50 | <0.10 | 0.17 | 0.67 | 4.0 |
| D6@15' | 02/23/09 | 0.12 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | <0.10 | 0.50 |
| E1@15' | 02/23/09 | 0.11 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | <0.10 | 6.8 |
| E2@15' | 02/23/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | 0.16 | 6.0 |
| E3@15' | 02/23/09 | <0.10 | <1.0 | <0.50 | <0.50 | <0.10 | <0.10 | <0.10 | 0.88 |
| E4@15' | 02/23/09 | <0.10 | 1.0 | 0.65 | 3.22 | 0.15 | 0.12 | 1.7 | 5.8 |
| E5@15' | 02/23/09 | 0.10 | <1.0 | <0.50 | <0.50 | <0.10 | 0.13 | 0.45 | 0.8 |
| | | | | | | | | | |
| No. Samples Analyzed | | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 |
| No. Detections | | 9 | 1 | 1 | 1 | 2 | 3 | 20 | 27 |
| Percentage Detections | | 33 | 4 | 4 | 4 | 7 | 11 | 74 | 100 |
| | | | | | | | | | |
| Maximum | | 0.16 | 1.0 | 0.65 | 3.22 | 0.15 | 0.17 | 3.7 | 17 |

PTFS00024558

TABLE 9
SOIL GAS TESTING RESULTS - VOCs EPA METHOD TO-15
11630 - 11700 Burke Street, Santa Fe Springs, CA 90670
(concentrations in micrograms per liter - ug/L)

| Chemical | E3@5' | D6@15' | Trip Blank |
|---|---|---|---|
| Propene | 0.230 | 0.021 | <0.010 |
| Trichlorofluoromethane | <0.005 | 0.011 | <0.005 |
| Acetone | 0.32 | 0.550 | <0.020 |
| 1,1-Dichloroethene | <0.005 | 0.0059 | <0.005 |
| Carbon Disulfide | 0.036 | 0.001 | <0.005 |
| 1,1-Dichloroethane | <0.005 | 0.0058 | <0.005 |
| 2-Butanone (MEK) | 0.023 | 0.0091 | <0.005 |
| Chloroform | <0.005 | 0.024 | <0.005 |
| Benzene | 0.0061 | 0.0058 | <0.005 |
| Carbon Tetrachloride | <0.005 | 0.037 | <0.005 |
| TCE | 0.016 | 0.054 | <0.005 |
| Toluene | 0.057 | 0.051 | <0.005 |
| PCE | 0.140 | 0.240 | <0.005 |
| Chlorobenzene | 0.009 | <0.005 | <0.005 |
| Ethylbenzene | 0.015 | 0.011 | <0.005 |
| Xylenes | 0.077 | 0.063 | <0.005 |
| 1,2,4-Trimethylbenzene | 0.017 | 0.0094 | <0.005 |
| 1,3,5-Trimethylbenzene | 0.0058 | <0.005 | <0.005 |

Only those volatile organic compounds detected are listed
< = Not detected at laboratory reporting limit listed

PTFS00024559

**TABLE 10**
**SUMMARY OF VOCs IN GROUND WATER BENEATH PILOT CHEMICAL AND PHIBRO-TECH, INC. SITES**
(concentrations in micrograms per liter - ug/L)

| Well | Date | Chloroform | CTC | 1,1-DCA | 1,2-DCA | 1,1-DCE | TCE | PCE | Benzene | Toluene | Ethylbenzene | Xylenes |
|------|------|-----------|-----|---------|---------|---------|-----|-----|---------|---------|--------------|---------|
| **Pilot Chemical Company** | | | | | | | | | | | | |
| MW-1 | Apr-08 | 209J | ND | ND | 387 | ND | ND | ND | ND | 34,600 | 11,700 | 67,000 |
| MW-2 | Apr-08 | 450 | ND | ND | 3,160 | ND | ND | ND | ND | 62,500 | 9,000 | 44,900 |
| MW-3 | Apr-08 | 89.9 | ND | ND | 46.5J | ND | ND | ND | ND | 4,280 | 2,780 | 8,240 |
| MW-4 | Apr-08 | ND | ND | ND | 1.90 | ND | 1.40 | 0.57 | ND | ND | ND | ND |
| MW-5 | Apr-08 | 25.5 | 36.5 | ND | ND | 0.288J | 1.00 | 7.00 | ND | ND | ND | ND |
| MW-6 | Apr-08 | 15.9 | 14.1 | ND | 3.51 | 0.216J | 1.23 | 3.67 | ND | ND | ND | ND |
| MW-7 | Apr-08 | 1.70 | 0.43J | ND | 16.6 | ND | 1.40 | 0.90 | ND | ND | ND | ND |
| MW-8 | Apr-08 | 9.90 | ND | ND | ND | ND | ND | 1.40 | ND | ND | ND | 3.30 |
| MW-9 | Apr-08 | 13.7 | ND | 67 | 9.6 | 4.8 | 167 | 3.00 | ND | ND | ND | ND |
| MW-10 | Apr-08 | 19.5J | ND | ND | 2,590 | 4.8 | ND | ND | 243 | ND | ND | 604 |
| MW-11 | Apr-08 | 1.8 | 0.065J | 0.104J | 1.80 | 0.067J | 2.60 | 18.1 | ND | ND | ND | ND |
| | MAXIMUM | 450 | 36.5 | 67 | 3,160 | 4.8 | 167 | 18.1 | 243 | 62,500 | 11,700 | 67,000 |
| **Phibro-Tech, Inc.** | | | | | | | | | | | | |
| MW-01D | Jul-08 | ND | ND | ND | ND | 2.40 | 34 | ND | ND | ND | ND | ND |
| MW-01S | Jul-08 | ND | ND | ND | ND | ND | 6.70 | 4.50 | ND | ND | ND | ND |
| MW-03 | Jul-08 | 34 | 16 | 35 | 62 | 26 | 180 | ND | ND | ND | 730 | 88 |
| MW-04 | Jul-08 | 29 | 5.5 | 150 | 180 | | 310 | ND | ND | ND | ND | ND |
| MW-04A | Jul-08 | 5.50 | ND | 110 | ND | 9.70 | 68 | 1.90 | ND | ND | ND | ND |
| MW-06B | Jul-08 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| MW-06D | Jul-08 | ND | ND | ND | ND | 1.40 | 28 | 13 | ND | ND | ND | ND |
| MW-07 | Jul-08 | ND | ND | 6.60 | 0.53 | 1.10 | 10 | 2.60 | ND | ND | ND | ND |
| MW-09 | Jul-08 | 35 | ND | 78 | 21 | 24 | 110 | 6.50 | ND | ND | ND | ND |
| MW-11 | Jul-08 | ND | ND | 41 | 220 | 14 | 220 | ND | ND | ND | 500 | ND |
| MW-14S | Jul-08 | 30 | 4.00 | 120 | 65 | 65 | 640 | ND | ND | ND | ND | ND |
| MW-15D | Jul-08 | ND | ND | ND | ND | ND | ND | 1.60 | ND | ND | ND | ND |
| MW-15S | Jul-08 | 5.40 | ND | 18 | 110 | 5.90 | 73 | 2.30 | ND | ND | ND | ND |
| MW-16 | Jul-08 | ND | ND | 88 | 3.60 | 12.00 | 26 | 2.40 | ND | ND | ND | ND |
| | MAXIMUM | 35 | 16 | 150 | 220 | 65 | 640 | 13 | ND | ND | 730 | 88 |

ND = Not detected      1,1-DCE = 1,1-Dichloroethene
CTC = Carbon tetrachloride      TCE = Trichloroethene
1,1-DCA = 1,1-Dichloroethane      PCE = Tetrachloroethene
1,2-DCA = 1,2-Dichloroethane

PTFS00024560

XL:1576:OFFSITE-GW

1 of 1

**TABLE 11**
**TOXICITY CRITERIA - HUMAN HEALTH SCREENING EVALUATION**
**11630 - 11700 Burke Street, Santa Fe Springs, CA 90670**

| Chemicals of Concern | Chronic Inhalation Reference Dose $mg/m^3$ | Inhalation Cancer Slope Factor $(ug/m^3)^{-1}$ |
|---|---|---|
| Benzene | 3.0E-02 | 2.9E-05 |
| Toluene | 3.0E-01 | NC |
| Ethylbenzene | 1.0E+00 | 2.5E-03 |
| Xylenes | 1.0E-01 | NC |
| 1,3,5-Trimethylbenzene ( 1,3,5TMB) | 6.0E-03 | NC |
| 1,2,4-Trimethylbenzene ( 1,2,4TMB) | 6.0E-03 | NC |
| Propene | 3.0E+00 | NC |
| Trichlorofluoromethane | 7.0E-01 | NC |
| Acetone | 3.5E-01 | NC |
| Carbon Disulfide | 8.0E-01 | NC |
| 2-Butanone (MEK) | 4.9E+00 | NC |
| 1,1-Dichloroethane (1,1-DCA) | 5.0E-01 | 1.6E-06 |
| 1,1-Dichloroethene (1,1-DCE) | 7.0E-02 | NC |
| Chlorobenzene | 1.0E+00 | NC |
| Chloroform | 3.0E-01 | 5.3E-06 |
| Carbon Tetrachloride | 4.0E-02 | 4.2E-05 |
| Trichloroethlene (TCE) | 6.0E-01 | 2.0E-06 |
| Tetrachloroethene (PCE) | 3.5E-02 | 5.9E-06 |

All values from DTSC's Screening Model Lookup Tables except Propene and
Inhalation Slope Factor for Ethylbenzene from OEHHA Toxicity Database
NC = Not a carcinogen

PTFS00024561

TABLE 12
VAPOR INTRUSION HEALTH RISK EVALUATION USING SOIL GAS DATA
(MAXIMUM CONCENTRATIONS DETECTED) FROM 5 FEET
11630 - 11700 Burke Street, Santa Fe Springs, CA 90670

| Chemical | Maximum Concentration Detected (ug/m$^3$) | Residential Land Use | | Commercial Land Use | |
|---|---|---|---|---|---|
| | | Cancer Risk | Hazard Quotient | Cancer Risk | Hazard Quotient |
| Benzene | 260 | 2.9E-06 | 7.3E-03 | 1.7E-06 | 4.6E-03 |
| Toluene | 57 | NC | 1.7E-04 | NC | 9.9E-05 |
| Ethylbenzene | 15 | 1.3E-08 | 1.2E-05 | 7.6E-09 | 7.1E-06 |
| Xylenes | 77 | NC | 6.8E-04 | NC | 4.0E-04 |
| 1,3,5-Trimethylbenzene ( 1,3,5-TMB) | 5.8 | NC | 6.7E-04 | NC | 4.0E-04 |
| 1,2,4-Trimethylbenzene ( 1,2,4-TMB) | 17 | NC | 2.0E-03 | NC | 1.3E-03 |
| Propene | 230 | Not in Database | | Not in Database | |
| Acetone | 320 | NC | 1.1E-03 | NC | 6.6E-04 |
| Carbon Disulfide | 36 | NC | 5.5E-05 | NC | 3.0E-05 |
| 2-Butanone (MEK) | 23 | NC | 3.9E-06 | NC | 2.3E-06 |
| Chlorobenzene | 9.0 | NC | 7.0E-06 | NC | 4.2E-06 |
| Trichloroethlene (TCE) | 16 | 1.1E-08 | 2.2E-05 | 6.7E-09 | 1.3E-05 |
| Tetrachloroethene (PCE) | 470 | 9.2E-07 | 2.7E-03 | 5.5E-07 | 6.2E-03 |
| | Total Value | 3.8E-06 | 1.5E-02 | 2.3E-06 | 1.4E-02 |

NC= Not a Carcinogen

PTFS00024562

XL:1576:SG_RISK:1576TABLE_RISK:R&R5

1 of 1

**TABLE 13**

**VAPOR INTRUSION HEALTH RISK EVALUATION USING SOIL GAS DATA**

**(MAXIMUM CONCENTRATIONS DETECTED) FROM 15 FEET**

**11630 - 11700 Burke Street, Santa Fe Springs, CA 90670**

| Chemical | Maximum Concentration Detected (ug/m³) | Residential Land Use | | Commercial Land Use | |
|---|---|---|---|---|---|
| | | Cancer Risk | Hazard Quotient | Cancer Risk | Hazard Quotient |
| Benzene | 160 | 7.4E-07 | 2.0E-03 | 4.4E-07 | 1.2E-03 |
| Toluene | 1,000 | NC | 1.2E-03 | NC | 7.3E-04 |
| Ethylbenzene | 650 | 2.3E-07 | 2.1E-04 | 1.3E-07 | 1.3E-04 |
| Xylenes | 3,220 | NC | 1.2E-02 | NC | 7.0E-03 |
| 1,2,4-Trimethylbenzene ( 1,2,4-TMB) | 9.4 | NC | 4.2E-04 | NC | 2.5E-04 |
| Propene | 21 | Not in Database | | Not in Database | |
| Trichlorofluoromethane | 11 | NC | 5.8E-06 | NC | 3.4E-06 |
| Acetone | 550 | NC | 7.8E-04 | NC | 4.6E-04 |
| Carbon Disulfide | 1.0 | NC | 6.1E-07 | NC | 3.6E-07 |
| 2-Butanone (MEK) | 9.1 | NC | 3.8E-07 | NC | 6.3E-07 |
| 1,1-Dichloroethane (1,1-DCA) | 5.8 | 1.3E-09 | 3.7E-06 | 7.6E-10 | 2.2E-06 |
| 1,1-Dichloroethene (1,1-DCE) | 5.9 | NC | 3.2E-05 | NC | 1.9E-05 |
| Chloroform | 150 | NC | 2.1E-04 | NC | 1.3E-04 |
| Carbon Tetrachloride | 170 | 1.0E-06 | 1.4E-03 | 6.1E-07 | 8.5E-04 |
| Trichloroethlene (TCE) | 3,700 | 1.1E-06 | 2.1E-03 | 6.4E-07 | 1.2E-03 |
| Tetrachloroethene (PCE) | 17,000 | 1.3E-05 | 1.5E-01 | 8.0E-06 | 9.0E-02 |
| **Total Value** | | **1.6E-05** | **1.7E-01** | **9.8E-06** | **1.0E-01** |

NC = Not a Carcinogen

PTFS00024563

TABLE 14

VAPOR INTRUSION HEALTH RISK EVALUATION USING SOIL GAS DATA

(95% UCL FOR PCE AND MAXIMUM CONCENTRATIONS DETECTED) FROM 15 FEET

11630 - 11700 Burke Street, Santa Fe Springs, CA 90670

| Chemical/Depth | Maximum Concentration Detected (ug/m³) | Residential Land Use | | Commercial Land Use | |
|---|---|---|---|---|---|
| | | Cancer Risk | Hazard Quotient | Cancer Risk | Hazard Quotient |
| Benzene | 160 | 7.4E-07 | 2.0E-03 | 4.4E-07 | 1.2E-03 |
| Toluene | 1,000 | NC | 1.2E-03 | NC | 7.3E-04 |
| Ethylbenzene | 650 | 2.3E-07 | 2.1E-04 | 1.3E-07 | 1.3E-04 |
| Xylenes | 3,220 | NC | 1.2E-02 | NC | 7.0E-03 |
| 1,2,4-Trimethylbenzene ( 1,2,4-TMB) | 9.4 | NC | 4.2E-04 | NC | 2.5E-04 |
| Propene | 21 | Not in Database | | Not in Database | |
| Trichlorofluoromethane | 11 | NC | 5.8E-06 | NC | 3.4E-06 |
| Acetone | 550 | NC | 7.8E-04 | NC | 4.6E-04 |
| Carbon Disulfide | 1.0 | NC | 6.1E-07 | NC | 3.6E-07 |
| 2-Butanone (MEK) | 9.1 | NC | 3.8E-07 | NC | 6.3E-07 |
| 1,1-Dichloroethane (1,1-DCA) | 5.8 | 1.3E-09 | 3.7E-06 | 7.6E-10 | 2.2E-06 |
| 1,1-Dichloroethene (1,1-DCE) | 5.9 | NC | 3.2E-05 | NC | 1.9E-05 |
| Chloroform | 150 | NC | 2.1E-04 | NC | 1.3E-04 |
| Carbon Tetrachloride | 170 | 1.0E-06 | 1.4E-03 | 6.1E-07 | 8.5E-04 |
| Trichloroethlene (TCE) | 3,700 | 1.1E-06 | 2.1E-03 | 6.4E-07 | 1.2E-03 |
| Tetrachloroethene (PCE) [1] | 8,123 | 6.4E-06 | 7.2E-02 | 3.8E-06 | 4.3E-02 |
| Total Value | | 9.5E-06 | 9.2E-02 | 5.6E-06 | 5.5E-02 |

NC = Not a Carcinogen

(1) = 95% UCL Concentration

PTFS00024564

XL:1576:SG_RISK:1576RISK-UCL

1 of 1

# FIGURES

PTFS00024565



**SITE LOCATION MAP**
11630 - 11700 Burke Street
Santa Fe Springs, CA 90670

Environmental Audit, Inc.

SOURCE: USGS TOPOGRAPHIC 7.5 MINUTE SERIES
Whittier, California
Quadrangle (Revised 1981)

0        2,000

N



SITE PLAN
11630 - 11700 Burke Street
Santa Fe Springs, CA 90670

Figure 2

Project No. 1576

PTFS00024567



**HISTORICAL MEDIA SAMPLING LOCATIONS,**
EXCLUDING SOIL SAMPLES COLLECTED IN FEBRUARY 2009 (SEE FIGURE 5) AND SOIL GAS SAMPLES (SEE FIGURE 6)
11630 - 11700 Burke Street
Santa Fe Springs, CA 90670

Project No. 1576

Figure 3

PTFS00024568



**BEA REMEDIAL EXCAVATIONS - AUGUST 2006**
11630 - 11700 Burke Street
Santa Fe Springs, CA 90670

Project No. 1576

Figure 4

PTFS00024569

M:1576\Subsurface Units Closed (rev.5)  (Created) 11/21/94  (Drawn By) M.C.  (Check By) S.B.  (Last Rev.) 03/12/09



EXPLANATION

∞∞∞∞∞∞   SEWER LINE

2   SAMPLE POINT LOCATION AND NUMBER

Environmental Audit, Inc.

SUBSURFACE UNITS CLOSED IN FEBRUARY 2009
11630 - 11700 Burke Street
Santa Fe Springs, CA 90670

APPROX. SCALE
0        50'

Project No. 1576

Figure 5

PTFS00024570

PTFS00024571



EXPLANATION

MW-201 ● GROUND WATER MONITORING WELL

ENVIRONMENTAL AUDIT, INC.



N

**AERIAL VICINITY MAP**
11630 to 11700 Burke Street
Santa Fe Springs, CA 90609

SOURCE: Microsoft



CENTRAL BASIN GROUNDWATER PCE PLUME

Project No. 1576

N:\1576\Plume\Plume.cdr

Figure 8

ORIGINAL IN COLOR

# SITE CONCEPTUAL MODEL

## 11630 – 11700 Burke Street, Santa Fe Springs, CA 90670



■ PATHWAY IS CONSIDERED TO BE POTENTIALLLY COMPLETE

☐ PATHWAY IS CONSIDERED TO BE INCOMPLETE

**FIGURE 9**

PTFS00024574

N:1576\SCM(PP)



CROSS SECTION A-A'
11630 - 11700 Burke Street
Santa Fe Springs, CA 90670

**EXPLANATION**

| 12,330 | 0.51 | Residual Hydrocarbon Left In Place That Exceed Los Angeles RWQCB Soil Screening Levels |

Excavated Soil

Confirmation Soil Sample

Environmental Audit, Inc.

Project No. 1576

Figure 10

ORIGINAL IN COLOR

(CONCENTRATIONS IN mg/kg)

PTFS00024575



CROSS SECTION LOCATION MAP
11630 - 11700 Burke Street
Santa Fe Springs, CA 90670

ORGINAL IN COLOR

PTFS00024576



Percent of Hydrocarbons within Individual Carbon Chain Ranges for Sample E-9@15-16'

Figure 12

ENVIRONMENTAL AUDIT, INC.

N:1576/1576Hist.cdr

PTFS00024577

# APPENDIX A

### Boring Logs

PTFS00024578

| CLIENT: Patsouras Property | | | PROJECT NO: 1576 | | | DRILL HOLE: SAMPLE-4A |
| --- | --- | --- | --- | --- | --- | --- |
| SITE LOCATION: 11630-11700 Burke Street, Santa Fe Springs, CA | | | | | | |
| DRILLING COMPANY: Cascade Drilling | | | | TYPE OF RIG: CME-85 | | |
| DRILLING METHOD/EQUIPMENT: Hollow Stem Auger | | | | HOLE DIAMETER: 8" | | |
| DRIVE WEIGHT/HEIGHT OF DROP: 140 # @ 30" | | | | REFERENCE OR DATUM: Surface | | |
| START DATE: 12/7/2009 | | | | COMPLETION DATE: 12/7/2009 | | |

| DEPTH IN FEET | GRAPHIC BORING LOG | SAMPLE SIZE AND LOCATION | BLOW COUNTS PER 0.5 FT | TIME | SOIL VAPOR READING, PPM | UNIFIED SOIL CLASSIFICATION SYSTEM | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 0 | | | | | | SM | |
| 5 | | | 8,9,9 | 7:50 | 1.6 | | 4-5.5 VERY SILTY SAND, rust, fine sand, moist, no odor |
| 10 | | | 9,10,12 | 8:00 | 0.0 | | 9-10.5 VERY SILTY SAND, rust, fine sand, moist, no odor |
| 15 | | | 8,11,11 | 8:05 | 0.0 | SP | 14-15.5' SAND, tan, fine sand, moist, no odor |
| 20 | | | 12,13,15 | 8:10 | 1.9 | | 19-20.5' SAND, tan, fine sand, moist, no odor |
| 25 | | | 10,12,13 | 8:15 | 1.4 | | 24-25.5' SAND, tan, fine sand, rare fine gravel, moist, no odor |
| 30 | | | 9,12,12 | 8:20 | 3.1 | | 29-30.5' SLIGHTLY SANDY SILT, tan, very fine sand, moist, no odor |
| 35 | | | 8,9,11 | 8:25 | 0.0 | SM | 34-35.5' SILTY SAND, tan, very fine sand, moist, no odor |

NOTES:

LOGGED BY: BHM   DATE: 12/7/2009   APPROVED BY: BHM   RG#: 5649

Note: This boring log represents conditions only at time and location indicated.
Subsurface conditions may differ at other locations and times.

*ENVIRONMENTAL AUDIT, INC* ®

PTFS00024579

| CLIENT: Patsouras Property | PROJECT NO: 1576 | DRILL HOLE: SAMPLE-4A |
|---|---|---|

SITE LOCATION:   11630-11700 Burke Street, Santa Fe Springs, CA

| DRILLING COMPANY:   Cascade Drilling | TYPE OF RIG: CME-85 |
|---|---|
| DRILLING METHOD/EQUIPMENT:   Hollow Stem Auger | HOLE DIAMETER:   8" |
| DRIVE WEIGHT/HEIGHT OF DROP:   140 # @ 30" | REFERENCE OR DATUM:   Surface |
| START DATE:   12/7/2009 | COMPLETION DATE:   12/7/2009 |

| DEPTH IN FEET | GRAPHIC BORING LOG | SAMPLE SIZE AND LOCATION | BLOW COUNTS PER 0.5 FT | TIME | SOIL VAPOR READING, PPM | UNIFIED SOIL CLASSIFICATION SYSTEM | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 40 | | | 28,50 | 8:30 | 0.9 | | 39-40.5' SILTY SAND, tan, very fine sand, moist, no odor |
| | | | | | | CL | |
| 45 | | | 9,12,13 | 8:35 | 1.6 | | 44-45.5' VERY SILTY CLAY, brown, moist, no odor |
| | | | | | | ML | |
| 50 | | | 12,13,16 | 8:40 | 1.9 | | 49-50.5' SLIGHTLY SANDY SILT, rust, fine sand, moist, no odor |
| | | | | | | CL | |
| 55 | | | 12,14,16 | 5:45 | 2.8 | | 54-55.5' SLIGHTLY SANDY SILTY CLAY, rust, fine sand, moist, no odor |
| | | | | | | SP | |
| 60 | | | 14,15,18 | 8:50 | 1.8 | | 59-60.5' SAND, tan, medium to fine sand, moist, no odor |
| 65 | | | 9,13,15 | 8:55 | 1.6 | | 64-65.5' SAND, tan, medium to fine sand, moist, no odor |
| 70 | | | 8,9,10 | 9:00 | 2.2 | | 69-70.5' SAND, tan, fine sand, moist, no odor |
| 75 | | | | | | | |

NOTES:

| LOGGED BY:   BHM   DATE:   12/7/2009   APPROVED BY:   BHM   RG#:   5649 |
|---|

Note: This boring log represents conditions only at time and location indicated.
      Subsurface conditions may differ at other locations and times.

ENVIRONMENTAL AUDIT, INC ®

PTFS00024580

| CLIENT: | Patsouras Property | | PROJECT NO: | 1576 | | DRILL HOLE: | B-2 |
|---|---|---|---|---|---|---|---|

SITE LOCATION:   11630-11700 Burke Street, Santa Fe Springs, CA

DRILLING COMPANY:   Cascade Drilling          TYPE OF RIG: CME-85

DRILLING METHOD/EQUIPMENT:   Hollow Stem Auger     HOLE DIAMETER:   8"

DRIVE WEIGHT/HEIGHT OF DROP:   140 # @ 30"     REFERENCE OR DATUM:   Surface

START DATE:   12/8/2009          COMPLETION DATE:   12/8/2009

| DEPTH IN FEET | GRAPHIC BORING LOG | SAMPLE SIZE AND LOCATION | BLOW COUNTS PER 0.5 FT | TIME | SOIL VAPOR READING, PPM | UNIFIED SOIL CLASSIFICATION SYSTEM | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 0 | | | | | | ML | |
| 5 | | | 7,7,8 | 10:00 | 1.1 | | 4-5.5' VERY SANDY CLAYEY SILT, rust, fine sand, moist, no odor |
| | | | | | | SM | |
| 10 | | | 6,7,9 | 10:05 | 0.2 | | 9-10.5' SILTY SAND, rust, fine sand, moist, no odor |
| | | | | | | SP | |
| 15 | | | 6,7,8 | 10:08 | 0.0 | | 14-15.5' SAND, tan, fine sand, moist, no odor |
| 20 | | | 6,6,7 | 10:10 | 0.0 | | 19-20.5' SAND, tan, fine sand, moist, no odor |
| 25 | | | 7,8,9 | 10:15 | 0.0 | | 24-25.5' SLIGHTLY SILTY SAND, tan, fine sand, moist, no odor |
| 30 | | | 6,7,8 | 10:17 | 0.0 | | 29-30.5' SAND, tan, fine sand, moist, no odor |
| 35 | | | 8,9,11 | 10:20 | 0.0 | | 34-35.5' SAND, tan, fine sand, moist, no odor |
| | | | | | | SW | |

NOTES:

| LOGGED BY: | BHM | DATE: | 12/8/2009 | APPROVED BY: | BHM | RG#: | 5649 |
|---|---|---|---|---|---|---|---|

Note: This boring log represents conditions only at time and location indicated.
   Subsurface conditions may differ at other locations and times.

ENVIRONMENTAL AUDIT, INC ®

PTFS00024581

| CLIENT: Patsouras Property | | PROJECT NO: 1576 | | | DRILL HOLE: B-2 |
| SITE LOCATION: 11630-11700 Burke Street, Santa Fe Springs, CA | | | | | |
| DRILLING COMPANY: Cascade Drilling | | | TYPE OF RIG: CME-85 | | |
| DRILLING METHOD/EQUIPMENT: Hollow Stem Auger | | | HOLE DIAMETER: 8" | | |
| DRIVE WEIGHT/HEIGHT OF DROP: 140 # @ 30" | | | REFERENCE OR DATUM: Surface | | |
| START DATE: 12/8/2009 | | | COMPLETION DATE: 12/8/2009 | | |

| DEPTH IN FEET | GRAPHIC BORING LOG | SAMPLE SIZE AND LOCATION | BLOW COUNTS PER 0.5 FT | TIME | SOIL VAPOR READING, PPM | UNIFIED SOIL CLASSIFICATION SYSTEM | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 40 | | | 9,10,12 | 10:22 | 0.0 | | 39-40.5' GRAVELLY SAND, tan, coarse to fine sand, fine gravel, moist, no odor |
| | | | | | | CL | |
| 45 | | | 8,10,12 | 10:25 | 0.0 | | 44-45.5' SLIGHTLY SANDY SILTY CLAY, tan, fine sand, moist, no odor |
| | | | | | | SM | |
| 50 | | | 10,12,14 | 10:30 | 1.2 | | 49-50.5' VERY SILTY SAND, tan, very fine sand, moist, no odor |
| 55 | | | 8,9,11 | 10:33 | 0.0 | | 54-55.5' VERY SILTY SAND, tan, very fine sand, moist, no odor |
| | | | | | | SP | |
| 60 | | | 6,7,8 | 10:35 | 0.0 | | 59-60.5' SAND, tan, coarse to fine sand, moist, no odor |
| | | | | | | SM | |
| 65 | | | 7,9,10 | 10:40 | 0.0 | | 64-65.5' VERY SILTY SAND, tan, fine sand, moist, no odor |
| | | | | | | SP | |
| 70 | | | 6,6,7 | 10:45 | 0.0 | | 69-70.5' SAND, tan, fine sand, moist, no odor |
| 75 | | | | | | | |

NOTES:

LOGGED BY: BHM   DATE: 12/8/2009   APPROVED BY: BHM   RG#: 5649

Note: This boring log represents conditions only at time and location indicated.
Subsurface conditions may differ at other locations and times.

*ENVIRONMENTAL AUDIT, INC* ®

PTFS00024582

| CLIENT: | Patsouras Property | PROJECT NO: 1576 | DRILL HOLE: B-3 |
|---|---|---|---|

SITE LOCATION: 11630-11700 Burke Street, Santa Fe Springs, CA

DRILLING COMPANY: Cascade Drilling — TYPE OF RIG: CME-85

DRILLING METHOD/EQUIPMENT: Hollow Stem Auger — HOLE DIAMETER: 8"

DRIVE WEIGHT/HEIGHT OF DROP: 140 # @ 30" — REFERENCE OR DATUM: Surface

START DATE: 12/8/2009 — COMPLETION DATE: 12/8/2009

| DEPTH IN FEET | GRAPHIC BORING LOG | SAMPLE SIZE AND LOCATION | BLOW COUNTS PER 0.5 FT | TIME | SOIL VAPOR READING, PPM | UNIFIED SOIL CLASSIFICATION SYSTEM | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 0 | | | | | | CL | |
| 5 | | | 7,9,10 | 12:40 | 1.3 | | 4-5.5 SLIGHTLY SANDY SILTY CLAY, rust, very fine sand, moist, no odor |
| | | | | | | SM | |
| 10 | | | 6,7,10 | 12:45 | 0.9 | | 9-10.5' VERY SILTY SAND, tan, fine sand, moist, no odor |
| | | | | | | SP | |
| 15 | | | 7,9,12 | 12:47 | 0.0 | | 14-15.5' SAND, tan, fine sand, moist, no odor |
| 20 | | | 7,8,9, | 12:50 | 0.0 | | 19-20.5' SAND, tan, medium to fine sand, moist, no odor |
| 25 | | | 6,8,10 | 12:53 | | | 24-25.5' NO RECOVERY |
| 30 | | | 6,7,9 | 12:57 | 0.0 | | 29-30.5' SAND, tan, fine sand, moist, no odor |
| | | | | | | SM | |
| 35 | | | 8,10,13 | 13:00 | 0.4 | | 34-35.5' VERY SILTY SAND, tan, medium to fine sand, moist, no odor |
| | | | | | | SW | |

NOTES:

LOGGED BY: BHM   DATE: 12/8/2009   APPROVED BY: BHM   RG#: 5649

Note: This boring log represents conditions only at time and location indicated.
Subsurface conditions may differ at other locations and times.

*ENVIRONMENTAL AUDIT, INC* ®

PTFS00024583

| CLIENT: | Patsouras Property | PROJECT NO: | 1576 | DRILL HOLE: | B-3 |
|---|---|---|---|---|---|

SITE LOCATION:   11630-11700 Burke Street, Santa Fe Springs, CA
DRILLING COMPANY:   Cascade Drilling                     TYPE OF RIG: CME-85
DRILLING METHOD/EQUIPMENT:   Hollow Stem Auger     HOLE DIAMETER:   8"
DRIVE WEIGHT/HEIGHT OF DROP:   140 # @ 30"             REFERENCE OR DATUM:   Surface
START DATE:     12/8/2009                                        COMPLETION DATE:     12/8/2009

| DEPTH IN FEET | GRAPHIC BORING LOG | SAMPLE SIZE AND LOCATION | BLOW COUNTS PER 0.5 FT | TIME | SOIL VAPOR READING, PPM | UNIFIED SOIL CLASSIFICATION SYSTEM | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 40 | | | 7,8,10 | 13:05 | 0.0 | | 39-40.5' GRAVELLY SAND, rust to tan, coarse to fine sand, medium to fine gravel, moist, no odor |
| 45 | | | 9,10,12 | 13:10 | 0.0 | SP | 44-45.5' GRAVELLY SAND, rust to tan, coarse to fine sand, medium to fine gravel, moist, no odor |
| 50 | | | 8,9,11 | 13:12 | 0.0 | | 49-50.5' SAND, tan, fine sand, moist, no odor |
| 55 | | | 6,7,9 | 13:15 | 0.3 | SM | 54-55.5' SAND, tan, fine sand, moist, no odor |
| 60 | | | 11,13,16 | 13:18 | 0.6 | SP | 59-60.5' SILTY SAND, tan, very fine sand, moist, no odor |
| 65 | | | 10,12,13 | 13:20 | 0.0 | | 64-65.5' SAND, tan, fine sand, moist, no odor |
| 70 | | | 12,14,14 | 13:25 | 0.0 | | 69-70.5' SAND, tan, fine sand, moist, no odor |
| 75 | | | | | | | |

NOTES:

LOGGED BY:   BHM   DATE:   12/8/2009   APPROVED BY:   BHM   RG#:   5649

Note: This boring log represents conditions only at time and location indicated.
      Subsurface conditions may differ at other locations and times.

*ENVIRONMENTAL AUDIT, INC* ®

PTFS00024584

Page 1 of 2

| CLIENT: | Patsouras Property | | PROJECT NO: | 1576 | | DRILL HOLE: | B-7A |
|---|---|---|---|---|---|---|---|

SITE LOCATION:  11630-11700 Burke Street, Santa Fe Springs, CA

| DRILLING COMPANY: | Cascade Drilling | TYPE OF RIG: | CME-85 |
|---|---|---|---|
| DRILLING METHOD/EQUIPMENT: | Hollow Stem Auger | HOLE DIAMETER: | 8" |
| DRIVE WEIGHT/HEIGHT OF DROP: | 140 # @ 30" | REFERENCE OR DATUM: | Surface |
| START DATE: | 12/7/2009 | COMPLETION DATE: | 12/7/2009 |

| DEPTH IN FEET | GRAPHIC BORING LOG | SAMPLE SIZE AND LOCATION | BLOW COUNTS PER 0.5 FT | TIME | SOIL VAPOR READING, PPM | UNIFIED SOIL CLASSIFICATION SYSTEM | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 0 | | | | | | SM | |
| 5 | | | 8,9,11 | 8:05 | 48.7 | | 4-5.5  SILTY SANDY CLAY, gray, fine sand, moist, faint odor |
| 10 | | | 8,11,14 | 8:10 | 17.8 | | 9-10.5' SILTY SAND, olive, fine sand, moist, faint odor |
| | | | | | | SP | |
| 15 | | | 9,11,12 | 8:13 | 1.6 | | 14-15.5' SAND, tan, fine sand, moist, no odor |
| 20 | | | 11,12,14 | 8:17 | 2.7 | | 19-20.5' SAND, tan, fine sand, moist, no odor |
| | | | | | | SM | |
| 25 | | | 7,9,11 | 8:20 | 4.3 | | 24-25.5' SILTY SAND, tan, fine sand, moist, no odor |
| 30 | | | 9,13,15 | 8:24 | 0.0 | | 29-30.5' SILTY SAND, tan, fine sand, moist, no odor |
| 35 | | | 13,14,17 | 8:30 | 0.0 | | 34-35.5' SILTY SAND, tan, fine sand, moist, no odor |
| | | | | | | CL | |

NOTES:

| LOGGED BY: | BHM | DATE: | 12/7/2009 | APPROVED BY: | BHM | RG#: | 5649 |
|---|---|---|---|---|---|---|---|

Note: This boring log represents conditions only at time and location indicated.
Subsurface conditions may differ at other locations and times.

ENVIRONMENTAL AUDIT, INC ®

PTFS00024585

| CLIENT: | Patsouras Property | | PROJECT NO: | 1576 | | DRILL HOLE: | B-7A |
|---|---|---|---|---|---|---|---|

SITE LOCATION: 11630-11700 Burke Street, Santa Fe Springs, CA

DRILLING COMPANY: Cascade Drilling — TYPE OF RIG: CME-85

DRILLING METHOD/EQUIPMENT: Hollow Stem Auger — HOLE DIAMETER: 8"

DRIVE WEIGHT/HEIGHT OF DROP: 140 # @ 30" — REFERENCE OR DATUM: Surface

START DATE: 12/7/2009 — COMPLETION DATE: 12/7/2009

| DEPTH IN FEET | GRAPHIC BORING LOG | SAMPLE SIZE AND LOCATION | BLOW COUNTS PER 0.5 FT | TIME | SOIL VAPOR READING, PPM | UNIFIED SOIL CLASSIFICATION SYSTEM | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 40 | | | 6,6,8 | 8:34 | 0.0 | | 39-40.5' SILTY CLAY, tan, moist, no odor |
| 45 | | | 15,16,21 | 8:39 | 1.9 | | 44-45.5' SLIGHTLY SANDY SILTY CLAY, rust, very fine sand, moist, no odor |
| 50 | | | 14,17,22 | 8:44 | 0.0 | SM | 49-50.5' SILTY SAND, tan, fine sand, moist, no odor |
| 55 | | | 15,17,22 | 8:40 | 2.2 | | 54-55.5' SILTY SAND, brown, fine sand, moist, no odor |
| 60 | | | 14,16,22 | 8:55 | 3.4 | | 59-60.5' SILTY SAND, brown, fine sand, moist, no odor |
| 65 | | | 8,12,16 | 9:00 | 2.3 | SP | 64-65.5' SAND, tan, fine sand, moist, no odor |
| 70 | | | 16,17,22 | 9:03 | 1.1 | | 69-70.5' SAND, tan, medium to fine sand, moist, no odor |
| 75 | | | | | | | |

NOTES:

LOGGED BY: BHM   DATE: 12/7/2009   APPROVED BY: BHM   RG#: 5649

Note: This boring log represents conditions only at time and location indicated.
Subsurface conditions may differ at other locations and times.

ENVIRONMENTAL AUDIT, INC ®

PTFS00024586

| CLIENT: Patsouras Property | | PROJECT NO:   1576 | | DRILL HOLE:   C-3 |
| SITE LOCATION:   11630-11700 Burke Street, Santa Fe Springs, CA | | | | |
| DRILLING COMPANY:   Cascade Drilling | | | TYPE OF RIG: CME-85 | |
| DRILLING METHOD/EQUIPMENT:   Hollow Stem Auger | | | HOLE DIAMETER:   8" | |
| DRIVE WEIGHT/HEIGHT OF DROP:   140 # @ 30" | | | REFERENCE OR DATUM:   Surface | |
| START DATE:   12/8/2009 | | | COMPLETION DATE:   12/8/2009 | |

| DEPTH IN FEET | GRAPHIC BORING LOG | SAMPLE SIZE AND LOCATION | BLOW COUNTS PER 0.5 FT | TIME | SOIL VAPOR READING, PPM | UNIFIED SOIL CLASSIFICATION SYSTEM | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 0 | | | | | | ML | |
| 5 | | | 6,7,8 | 7:50 | 1.2 | | 4-5.5 VERY SANDY SILT, rust, fine sand, moist, no odor |
| | | | | | | SM | |
| 10 | | | 6,8,10 | 7:53 | 0.0 | | 9-10.5' SILTY SAND, rust, fine sand, moist, no odor |
| | | | | | | SP | |
| 15 | | | 9,12,13 | 7:55 | 0.0 | | 14-15.5' SAND, tan, fine sand, moist, no odor |
| 20 | | | 6,8,9 | 7:58 | 0.0 | | 19-20.5' SAND, tan, fine sand, moist, no odor |
| | | | | | | ML | |
| 25 | | | 9,10,12 | 8:00 | 0.0 | | 24-25.5' SLIGHTLY SANDY SILT, olive, very fine sand, moist, no odor |
| | | | | | | SP | |
| 30 | | | 6,7,9 | 8:02 | 0.3 | | 29-30.5' SILTY SAND, tan, medium to fine sand, moist, no odor |
| 35 | | | 6,8,12 | 8:05 | 0.7 | | 34-35.5' SAND, tan, fine sand, moist, no odor |
| | | | | | | CL | |

NOTES:

LOGGED BY:   BHM   DATE:   12/8/2009   APPROVED BY:   BHM   RG#: 5649

Note: This boring log represents conditions only at time and location indicated.
Subsurface conditions may differ at other locations and times.

*ENVIRONMENTAL AUDIT, INC* ®

PTFS00024587

| CLIENT: Paisouras Property | | PROJECT NO: 1576 | | DRILL HOLE: C-3 |
| --- | --- | --- | --- | --- |

SITE LOCATION:  11630-11700 Burke Street, Santa Fe Springs, CA

| DRILLING COMPANY:  Cascade Drilling | TYPE OF RIG: CME-85 |
| --- | --- |
| DRILLING METHOD/EQUIPMENT:  Hollow Stem Auger | HOLE DIAMETER:  8" |
| DRIVE WEIGHT/HEIGHT OF DROP:  140 # @ 30" | REFERENCE OR DATUM:  Surface |
| START DATE:  12/8/2009 | COMPLETION DATE:  12/8/2009 |

| DEPTH IN FEET | GRAPHIC BORING LOG | SAMPLE SIZE AND LOCATION | BLOW COUNTS PER 0.5 FT | TIME | SOIL VAPOR READING, PPM | UNIFIED SOIL CLASSIFICATION SYSTEM | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 40 | | | 6,8,9 | 8:07 | 0.0 | | 39-40.5' SILTY CLAY, brown, minor fine sand, moist no odor |
| | | | | | | SW | |
| 45 | | | 6,9,11 | 8:10 | 0.0 | | 44-45.5' GRAVELLY SAND, tan, coarse to fine sand, medium to fine gravel, moist, no odor |
| | | | | | | SP | |
| 50 | | | 9,10,12 | 8:15 | 0.0 | | 49-50.5' SAND, tan, fine sand, moist, no odor |
| 55 | | | 8,9,10 | 8:17 | 0.0 | | 54-55.5' SAND, tan, fine sand, moist, no odor |
| 60 | | | 7,9,11 | 8:20 | 0.9 | | 59-60.5' SAND, tan, fine sand, moist, no odor |
| 65 | | | 8,10,12 | 8:25 | 1.3 | | 64-65.5' SAND, tan, fine sand, moist, no odor |
| | | | | | | SW | |
| 70 | | | 9,10,14 | 8:30 | 0.0 | | 69-70.5' GRAVELLY SAND, tan, coarse to fine sand, rare gravel, moist, no odor |
| 75 | | | | | | | |

NOTES:

LOGGED BY:  BHM   DATE:  12/8/2009   APPROVED BY:  BHM   RG#:  5649

Note: This boring log represents conditions only at time and location indicated.
Subsurface conditions may differ at other locations and times.

ENVIRONMENTAL AUDIT, INC ®

PTFS00024588

| CLIENT: | Patsouras Property | | PROJECT NO: | 1576 | | DRILL HOLE: | D-4 |
|---|---|---|---|---|---|---|---|

SITE LOCATION: 11630-11700 Burke Street, Santa Fe Springs, CA

| DRILLING COMPANY: | Cascade Drilling | TYPE OF RIG: | CME-85 |
|---|---|---|---|
| DRILLING METHOD/EQUIPMENT: | Hollow Stem Auger | HOLE DIAMETER: | 8" |
| DRIVE WEIGHT/HEIGHT OF DROP: | 140 # @ 30" | REFERENCE OR DATUM: | Surface |
| START DATE: | 12/7/2009 | COMPLETION DATE: | 12/7/2009 |

| DEPTH IN FEET | GRAPHIC BORING LOG | SAMPLE SIZE AND LOCATION | BLOW COUNTS PER 0.5 FT | TIME | SOIL VAPOR READING, PPM | UNIFIED SOIL CLASSIFICATION SYSTEM | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 0 | | | | | | ML | |
| 5 | | | 7,8,9 | 12:55 | 0.0 | | 4-5.5 SANDY CLAYEY SILT, rust, fine sand, moist, no odor |
| | | | | | | SM | |
| 10 | | | 8,10,12 | 13:07 | 0.0 | | 9-10.5' VERY SILTY SAND, tan, fine sand, moist, no odor |
| | | | | | | SP | |
| 15 | | | 7,8,8, | 13:10 | 0.0 | | 14-15.5' SAND, tan, fine sand, moist, no odor |
| 20 | | | 6,7,7, | 13:13 | 0.0 | | 19-20.5' SAND, tan, fine sand, moist, no odor |
| 25 | | | 8,9,11 | 13:15 | 0.0 | | 24-25.5' SAND, tan, fine sand, moist, no odor |
| 30 | | | 6,8,8, | 13:18 | 0.0 | | 29-30.5' SAND, tan, fine sand, moist, no odor no odor |
| 35 | | | 7,9,10 | 13:20 | 0.0 | | 34-35.5' SAND, tan, fine sand, moist, no odor |

NOTES:

| LOGGED BY: | BHM | DATE: | 12/7/2009 | APPROVED BY: | BHM | RG#: | 5649 |
|---|---|---|---|---|---|---|---|

Note: This boring log represents conditions only at time and location indicated.
Subsurface conditions may differ at other locations and times.

**ENVIRONMENTAL AUDIT, INC** ®

PTFS00024589

CLIENT: Patsouras Property          PROJECT NO: 1576          DRILL HOLE: D-4
SITE LOCATION:   11630-11700 Burke Street, Santa Fe Springs, CA
DRILLING COMPANY:   Cascade Drilling          TYPE OF RIG: CME-85
DRILLING METHOD/EQUIPMENT:   Hollow Stem Auger          HOLE DIAMETER: 8"
DRIVE WEIGHT/HEIGHT OF DROP:   140 # @ 30"          REFERENCE OR DATUM:   Surface
START DATE:   12/7/2009          COMPLETION DATE:   12/7/2009

| DEPTH IN FEET | GRAPHIC BORING LOG | SAMPLE SIZE AND LOCATION | BLOW COUNTS PER 0.5 FT | TIME | SOIL VAPOR READING, PPM | UNIFIED SOIL CLASSIFICATION SYSTEM | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 40 | | | 27,50 | 13:22 | 0.0 | | 39-40.5' SAND, tan, fine sand, moist, no odor |
| 45 | | | 8,10,11 | 13:25 | 0.0 | | 44-45.5' SAND, tan, fine sand, moist, no odor |
| | | | | | | SW | |
| 50 | | | 10,12,13 | 13:30 | 0.0 | | 49-50.5' GRAVELLY SAND, tan, coarse to fine sand, medium to fine gravel, moist, no odor |
| | | | | | | SP | |
| 55 | | | 8,10,12 | 13:32 | 0.0 | | 54-55.5' SLIGHTLY SILTY SAND, tan, fine sand, moist, no odor |
| 60 | | | 11,12,14 | 13:36 | 0.0 | | 59-60.5' SAND, tan, fine sand, moist, no odor |
| 65 | | | 6,7,8 | 13:40 | 0.0 | | 64-65.5' SAND, tan, fine sand, moist, no odor |
| 70 | | | 7,9,10 | 13:45 | 0.0 | | 69-70.5' SAND, tan, fine sand, moist, no odor |
| 75 | | | | | | | |

NOTES:

LOGGED BY:   BHM   DATE:   12/7/2009   APPROVED BY:   BHM   RG#: 5649

Note: This boring log represents conditions only at time and location indicated.
      Subsurface conditions may differ at other locations and times.

*ENVIRONMENTAL AUDIT, INC* ®

PTFS00024590

# GRAPHIC GEOTECHNICAL BORING LOG

PAGE: 1 OF 1

CLIENT: Larry Patsouras     PROJECT NO.: 1576     DRILL HOLE: E-1

SITE LOCATION: 11630-11700 Burke Street, Santa Fe Springs, CA 90670

DRILLING CO: Drill International     TYPE OF RIG: Geoprobe w/250 4x4

DRILLING METHOD/EQUIPMENT: Geoprobe GH-40     HOLE DIAMETER: 1.5"

DRIVE WEIGHT/HEIGHT OF DROP: 22000 lbs/bl     REFERENCE OR DATUM: Ground Level

START DATE: 11/29/94     COMPLETION DATE: 11/29/94



DESCRIPTION
In Following Order: LITHOLOGY: color, grain size, sorting, angularity, fossils, consistency, wetness

Columns: DEPTH IN FEET | GRAPHIC BORING LOG | SAMPLE SIZE & LOCATION | BLOW COUNTS PER 0.5 FT | TIME IN HOURS | SOIL VAPOR READING PPM | UNIFIED SOIL CLASSIFICATION SYSTEM (U.S.C.S.)

- SM — 0.3 — 0-0.3' CONCRETE
- 0850 — 1 — 4-6' SILTY SAND, dark reddish brown, very fine sand, moderately moist, loose.
- 0910 — 1.8 — 9-11' SILTY SAND, dark brown, very fine sand, wet, loose, slight hydrocarbon odor.
- SW — 11.0
- 0915 — 9 — 14-16' SAND, brown, fine to medium, well graded, wet, loose, slight hydrocarbon odor.
- 0925 — 5.1 — 19-21' SAND, brown, fine to medium, well graded, rare gravel, wet, loose.
- 0935 — 1.5 — 24-26' SAND, brown, fine to medium, well graded, rare gravel, moist to wet, loose.
- 26.0

NOTES:
TD Drilled 26 feet. TD sampled 26 feet. No ground water encountered. No caving.



*ENVIRONMENTAL AUDIT, INC.*

NOTE: This Boring Log Represents Conditions Only at Time and Location Indicated. Subsurface Conditions May Differ at Other Locations and Times.

LOGGED BY: CPD   DATE: 11/29/94     APPROVED BY: EHL   RCE#: 24274

PTFS00024591

# GRAPHIC GEOTECHNICAL BORING LOG

PAGE: 1 OF 1

CLIENT: Larry Patsouras
PROJECT NO.: 1576    DRILL HOLE: E-2

SITE LOCATION: 11630-11700 Burke Street, Santa Fe Springs, CA 90670

DRILLING CO: Drill International    TYPE OF RIG: Geoprobe w/250 4x4

DRILLING METHOD/EQUIPMENT: Geoprobe GH-40    HOLE DIAMETER: 1.5"

DRIVE WEIGHT/HEIGHT OF DROP: 22000 lbs/bl    REFERENCE OR DATUM: Ground Level

START DATE: 11/29/94    COMPLETION DATE: 11/29/94



Columns: DEPTH IN FEET | GRAPHIC BORING LOG | SAMPLE SIZE & LOCATION | BLOW COUNTS PER 0.5 FT | TIME IN HOURS | SOIL VAPOR READING, PPM | UNIFIED SOIL CLASSIFICATION SYSTEM | DESCRIPTION

In Following Order: LITHOLOGY, color, grain size, sorting, angularity, fossils, consistency, wetness

| DEPTH | SVR | TIME | USCS | DESCRIPTION |
|---|---|---|---|---|
| 0 | | | SM 0.3 | 0-0.3' CONCRETE |
| 5 | 1010 | 1 | | 4-6' SILTY SAND, dark reddish brown, very fine sand, moderately moist, loose. |
| 10 | 1015 | 1 | | 9-11' SILTY SAND, dark brown, very fine sand, wet, loose. |
| 15 | 1020 | 1 | SP 14.5 | 14-14.5' SILTY SAND, dark brown, very fine, poorly graded, wet, loose. 14.5-16' SAND, blackish brown, fine to medium, poorly graded, sub angular, moderate moisture, loose. |
| 20 | 1025 | 14 | SM 21.0 | 19-21' SAND, whitish black, fine to medium, poorly graded, sub angular, moderate moisture, loose. |
| 25 | 1030 | 2 | 26.0 | 24-26' SILTY SAND, brown, rare clay, dry, loose. |

NOTES:
TD Drilled 26 feet. TD sampled 26 feet. No ground water encountered.  No caving.



*ENVIRONMENTAL AUDIT, INC.*

NOTE:  This Boring Log Represents Conditions Only at Time and Location Indicated. Subsurface Conditions May Differ at Other Locations and Times.

LOGGED BY: CPD   DATE: 11/29/94    APPROVED BY: EHL   RCE#: 24274

PTFS00024592

# GRAPHIC GEOTECHNICAL BORING LOG

PAGE: 1 OF 1

CLIENT: Larry Patsouras _____ PROJECT NO.: 1576 _____ DRILL HOLE: E-3

SITE LOCATION: 11630-11700 Burke Street, Santa Fe Springs, CA 90670

DRILLING CO: Drill International _____ TYPE OF RIG: Geoprobe w/250 4x4

DRILLING METHOD/EQUIPMENT: Geoprobe GH-40 _____ HOLE DIAMETER: 1.5"

DRIVE WEIGHT/HEIGHT OF DROP: 22000 lbs/bl ____ REFERENCE OR DATUM: Ground Level

START DATE: 11/29/94 _____ COMPLETION DATE: 11/29/94



**DESCRIPTION**

In Following Order: LITHOLOGY, color, grain size, sorting, angularity, fossils, consistency, wetness

| DEPTH IN FEET | TIME IN HOURS | SOIL VAPOR READING, PPM | UNIFIED SOIL CLASSIFICATION SYSTEM U.S.C.S. | Description |
|---|---|---|---|---|
| 0 | | | 0.7 SM | 0-0.7' CONCRETE |
| 5 | 1120 | 0.4 | 6.0 SP | 4-6' SILTY SAND, reddish brown, very fine sand, moist, loose. |
| 10 | 1130 | 1.7 | | 9-11' SAND, dark brown, fine, poorly graded, angular, moist, loose. |
| 15 | 1140 | 1.3 | | 14-16' SAND, brown, medium to fine, poorly graded, angular, moderately moist, loose. |
| 20 | 1150 | 2.2 | | 19-21' SAND, dark brown, medium, poorly graded, moist, loose. |
| 25 | 1200 | 1.3 | 26.0 | 24-26' SAND, brown, medium to coarse, poorly graded, moderately moist, loose. |

NOTES:
 TD Drilled 26 feet. TD sampled 26 feet. No ground water encountered. No caving.

*ENVIRONMENTAL AUDIT, INC.*

NOTE: This Boring Log Represents Conditions Only at Time and Location Indicated. Subsurface Conditions May Differ at Other Locations and Times.

LOGGED BY: CPD   DATE: 11/29/94   APPROVED BY: EHL   RCE#: 24274

PTFS00024593

# GRAPHIC GEOTECHNICAL BORING LOG

PAGE: 1 OF 1

CLIENT: Larry Patsouras   PROJECT NO.: 1576   DRILL HOLE: E-4

SITE LOCATION: 11630-11700 Burke Street, Santa Fe Springs, CA 90670

DRILLING CO: Drill International   TYPE OF RIG: Geoprobe w/250 4x4

DRILLING METHOD/EQUIPMENT: Geoprobe GH-40   HOLE DIAMETER: 1.5"

DRIVE WEIGHT/HEIGHT OF DROP: 22000 lbs/bl   REFERENCE OR DATUM: Ground Level

START DATE: 11/29/94   COMPLETION DATE: 11/29/94



| DEPTH IN FEET | GRAPHIC BORING LOG | SAMPLE SIZE & LOCATION | BLOW COUNTS PER 0.5 FT | TIME IN HOURS | SOIL VAPOR READING PPM | UNIFIED SOIL CLASSIFICATION SYSTEM U.S.C.S | DESCRIPTION (In Following Order: LITHOLOGY, color, grain size, sorting, angularity, fossils, consistency, wetness) |
|---|---|---|---|---|---|---|---|
| 0 | | | | | | 0.7 / ML | 0-0.7' CONCRETE |
| 5 | | | | 1230 | 1 | SP / 6.0 | 4-6' SILT, reddish brown, rare clay, moderately moist, loose. |
| 10 | | | | 1240 | 1 | | 9-11' SAND, dark brown, fine, poorly graded, angular, moist, loose. |
| 15 | | | | 1250 | 0.8 | | 14-16' SAND, brown, fine to medium, poorly graded, angular, moderately moist, loose. |
| 20 | | | | 1300 | 1.3 | | 19-21' SAND, brown, medium to coarse, poorly graded, moderately moist, loose. |
| 25 | | | | 1320 | 1.0 | 26.0 | 24-26' SAND, brown, coarse, poorly graded, dry, loose. |

NOTES:
   TD Drilled 26 feet. TD sampled 26 feet. No ground water encountered.  No caving.



*ENVIRONMENTAL AUDIT, INC.*

NOTE: This Boring Log Represents Conditions Only at Time and Location Indicated. Subsurface Conditions May Differ at Other Locations and Times.

LOGGED BY: CPD   DATE: 11/29/94   APPROVED BY: EHL   RCE#: 24274

PTFS00024594

# GRAPHIC GEOTECHNICAL BORING LOG

PAGE: 1 OF 1

CLIENT: Larry Patsouras _____ PROJECT NO.: 1576 _____ DRILL HOLE: E-5

SITE LOCATION: 11630-11700 Burke Street, Santa Fe Springs, CA 90670

DRILLING CO: Drill International _____ TYPE OF RIG: Geoprobe w/250 4x4

DRILLING METHOD/EQUIPMENT: Geoprobe GH-40 _____ HOLE DIAMETER: 1.5"

DRIVE WEIGHT/HEIGHT OF DROP: 22000 lbs/bl _____ REFERENCE OR DATUM: Ground Level

START DATE: 11/29/94 _____ COMPLETION DATE: 11/29/94



| DEPTH IN FEET | SAMPLE SIZE & LOCATION / BLOW COUNTS / 0.5 FT | TIME IN HOURS | SOIL VAPOR READING PPM | UNIFIED SOIL CLASSIFICATION SYSTEM U.S.C.S. | DESCRIPTION (In Following Order: LITHOLOGY, color, grain size, sorting, angularity, fossils, consistency, wetness) |
|---|---|---|---|---|---|
| 0 | | | | ML | 0.5 — 0-0.5' CONCRETE |
| 5 | | 1330 | 1.1 | | 4-6' CLAYEY SILT, reddish brown, micaceous, moist, loose. |
| 10 | | 1345 | 0.8 | | 9-11' CLAYEY SILT, reddish brown, micaceous, moist, loose. |
| 15 | | 1400 | 0.6 | SP | 14-15.5' CLAYEY SILT, reddish brown, micaceous, moist, loose. — 15.5 / 15.5-16' SAND, whitish brown, fine to medium, poorly graded, angular dry, loose. |
| 20 | | 1410 | 0.8 | | 19-21' SAND, whitish brown, fine to medium, poorly graded, angular, dry, loose. — 21.0 |
| 25 | | | | | |

NOTES:
TD Drilled 21 feet. TD sampled 21 feet. No ground water encountered. No caving.



*ENVIRONMENTAL AUDIT, INC.*

NOTE: This Boring Log Represents Conditions Only at Time and Location Indicated. Subsurface Conditions May Differ at Other Locations and Times.

LOGGED BY: CPD   DATE: 11/29/94   APPROVED BY: EHL   RCE#: 24274

PTFS00024595

# GRAPHIC GEOTECHNICAL BORING LOG

PAGE: 1 OF 1

CLIENT: Larry Patsouras
PROJECT NO.: 1576    DRILL HOLE: E-6

SITE LOCATION: 11630-11700 Burke Street, Santa Fe Springs, CA 90670

DRILLING CO: Drill International
TYPE OF RIG: Geoprobe w/250 4x4

DRILLING METHOD/EQUIPMENT: Geoprobe GH-40
HOLE DIAMETER: 1.5"

DRIVE WEIGHT/HEIGHT OF DROP: 22000 lbs/bl
REFERENCE OR DATUM: Ground Level

START DATE: 11/29/94
COMPLETION DATE: 11/29/94



| DEPTH IN FEET | GRAPHIC BORING LOG | SAMPLE SIZE & LOCATION | BLOW COUNTS PER 0.5 FT. | TIME IN HOURS | SOIL VAPOR READING PPM | UNIFIED SOIL CLASSIFICATION SYSTEM U.S.C.S. | DESCRIPTION (In Following Order: LITHOLOGY, color, grain size, sorting, angularity, fossils, consistency, wetness) |
|---|---|---|---|---|---|---|---|
| 0 | | | | | | ML | 0.3  0-0.3' ASPHALT |
| 5 | | | | 1500 | 7.2 | | 4-6' CLAYEY SILT, reddish brown, micaceous, moist, dense. |
| 10 | | | | 1510 | 6.4 | | 9-11' CLAYEY SILT, brown, moist, moderately dense, slight odor. |
| 15 | | | | 1520 | 3.8 | SP | 14-15.5' SILT, brown, rare clay, rare sand, moist, loose, odor. 15.5  15.5-16' SAND, whitish black brown, fine to medium, poorly graded, angular, moderately moist, loose, odor. |
| 20 | | | | 1530 | 3 | | 19-21' SAND, whitish black brown, fine to medium, poorly graded, angular, moderately moist, loose. |
| 25 | | | | 1540 | 9 | | 24-26' SAND, whitish brown, fine to medium, poorly graded, angular, dry, loose. 26.0 |

NOTES:
TD Drilled 26 feet. TD sampled 26 feet. No ground water encountered. No caving.



*ENVIRONMENTAL AUDIT, INC.*

NOTE: This Boring Log Represents Conditions Only at Time and Location Indicated. Subsurface Conditions May Differ at Other Locations and Times.

LOGGED BY: CPD   DATE: 11/29/94    APPROVED BY:EHL   RCE#: 24274

# GRAPHIC GEOTECHNICAL BORING LOG

PAGE: _1_ OF _2_

CLIENT: Larry Patsouras     PROJECT NO.: 1576     DRILL HOLE: E-7

SITE LOCATION: 11630-11700 Burke Street, Santa Fe Springs, CA 90670

DRILLING CO: Drill International     TYPE OF RIG: Geoprobe w/250 4x4

DRILLING METHOD/EQUIPMENT: Geoprobe GH-40     HOLE DIAMETER: 21.5"

DRIVE WEIGHT/HEIGHT OF DROP: 22000 lbs/bl     REFERENCE OR DATUM: Ground Level

START DATE: 11/30/94     COMPLETION DATE: 11/30/94



| Depth in Feet | Sample Size & Location | Blow Counts per 0.5 ft | Time in Hours | Soil Vapor Reading, PPM | Unified Soil Classification System U.S.C.S | DESCRIPTION (in Following Order: LITHOLOGY, color, grain size, sorting, angularity, fossils, consistency, wetness) |
|---|---|---|---|---|---|---|
| 0 | | | 0740 | 0.9 | CL / 0.3 | 0-0.3' ASPHALT. 0.3-4' SILTY CLAY, dark brown, mottled black, moderately moist, compact. |
| | | | | | | 4-6' SILTY CLAY, reddish brown, moderately moist, compact. |
| 5 | | | | | ML / 6.0 | |
| | | | 0744 | 0.9 | | 6-12' SANDY SILT, reddish brown, fine sand, moderately moist, moderately dense. |
| 10 | | | | | | 12-15.5' SANDY SILT, reddish brown, fine sand, moderately moist, moderately dense. |
| 15 | | | 0800 | 8 | SP / 15.5 | 15.5-16' SAND, whitish black, fine to medium, poorly graded, angular moderately moist, moderately dense. 16-24' SAND, whitish black, fine to medium, poorly graded, angular moderately moist, moderately dense. |
| 20 | | | | | | |
| 25 | | | 0830 | 2 | | 24-28' SAND, whitish black, fine to medium, poorly graded, angular moderately moist, moderately dense. |

*Continued Next Page*

NOTES:
    Continous sampling using a macro core to a depth of 32 feet. TD Drilled 50 feet. TD sampled 50 feet. Ground water encountered at approximately 48 feet. No caving.



*ENVIRONMENTAL AUDIT, INC.*

NOTE: This Boring Log Represents Conditions Only at Time and Location Indicated. Subsurface Conditions May Differ at Other Locations and Times.

LOGGED BY: CPD    DATE: 11/30/94    APPROVED BY: EHL    RCE#: 24274

PTFS00024597

# GRAPHIC GEOTECHNICAL BORING LOG

PAGE: 2 OF 2

CLIENT: Larry Patsouras      PROJECT NO.: 1576      DRILL HOLE: E-7

SITE LOCATION: 11630-11700 Burke Street, Santa Fe Springs, CA 90670

DRILLING CO: Drill International      TYPE OF RIG: Geoprobe w/250 4x4

DRILLING METHOD/EQUIPMENT: Geoprobe GH-40      HOLE DIAMETER: 21.5"

DRIVE WEIGHT/HEIGHT OF DROP: 22000 lbs/bl      REFERENCE OR DATUM: Ground Level

START DATE: 11/30/94      COMPLETION DATE: 11/30/94

| DEPTH IN FEET | GRAPHIC BORING LOG | SAMPLE SIZE & LOCATION | BLOW COUNTS PER 0.5 FT. | TIME IN HOURS | SOIL VAPOR READING PPM | UNIFIED SOIL CLASSIFICATION U.S.C.S. | DESCRIPTION — In Following Order: LITHOLOGY, color, grain size, sorting, angularity, fossils, consistency, wetness |
|---|---|---|---|---|---|---|---|
| | | | | | | | 28-30' SAND, whitish black, fine to medium, poorly graded, angular, moderately moist, moderately dense. |
| 30 | | | | 0920 | 2.4 | | 30-32' SAND, whitish brown, fine to medium, poorly graded, angular, rare gravel, high quartz content, moderately moist, loose. |
| | | | | | | | 32-38' SAND, whitish black, fine to medium, poorly graded, angular, moist, moderately dense. |
| 35 | | | | | | | |
| | | | | | | SM 38.0 | 38-40' SILTY SAND, brown, fine, micaceous, moist, moderately compact. |
| 40 | | | | 1000 | 6.8 | ML 40.0 | 40-45' CLAYEY SILT, reddish brown, micaceous, moist, dense. |
| 45 | | | | 1037 | 6.8 | CL 45.0 | 45-50' SILTY CLAY, reddish brown, micaceous, saturated, compact, stiff. |
| 50 | | | | | | 50.0 | NOTE: Ground water rose in the borehole to 42-43' as observed on the drive rods. |

NOTES:
Continous sampling using a macro core to a depth of 32 feet. TD Drilled 50 feet. TD sampled 50 feet. Ground water encountered at approximately 48 feet. No caving.



*ENVIRONMENTAL AUDIT, INC.*

NOTE: This Boring Log Represents Conditions Only at Time and Location Indicated. Subsurface Conditions May Differ at Other Locations and Times.

LOGGED BY: CPD    DATE: 11/30/94    APPROVED BY: EHL    RCE#: 24274

# GRAPHIC GEOTECHNICAL BORING LOG

PAGE: 1 OF 1

CLIENT: Larry Patsouras

PROJECT NO.: 1576     DRILL HOLE: E-8

SITE LOCATION: 11630-11700 Burke Street, Santa Fe Springs, CA 90670

DRILLING CO: Drill International

TYPE OF RIG: Geoprobe w/250 4x4

DRILLING METHOD/EQUIPMENT: Geoprobe GH-40

HOLE DIAMETER: 1.5"

DRIVE WEIGHT/HEIGHT OF DROP: 22000 lbs/bl

REFERENCE OR DATUM: Ground Level

START DATE: 11/30/94

COMPLETION DATE: 11/30/94

| DEPTH IN FEET | GRAPHIC BORING LOG | SAMPLE SIZE & LOCATION | BLOW COUNTS PER 0.5 FT | TIME IN HOURS | SOIL VAPOR READING, PPM | UNIFIED SOIL CLASSIFICATION SYSTEM U.S.C.S | DESCRIPTION (In Following Order: LITHOLOGY, color, grain size, sorting, angularity, fossils, consistency, wetness) |
|---|---|---|---|---|---|---|---|
| 0 | | | | | | CL | 0.3 — 0-0.3' ASPHALT |
| 5 | | | | 1140 | 10 | | 4-6' SILTY CLAY, reddish brown, micaceous, moderately moist, dense. |
| | | | | | | ML | 6.0 |
| 10 | | | | 1148 | 7.5 | | 9-11' CLAYEY SILT, reddish brown, moderately moist, moderately dense. |
| | | | | | | SP | 11.0 |
| 15 | | | | 1200 | 3.5 | | 14-15' SAND, brown, very fine, poorly graded, moderately moist, loose. |
| | | | | | | | 15-16' SAND, whitish brown, fine to medium, poorly graded, moderately moist, loose. |
| 20 | | | | 1205 | 3 | | 19-21' SAND, whitish brown, fine to medium, poorly graded, moderately moist, loose. |
| | | | | | | | 21.0 |
| 25 | | | | | | | |

NOTES:
  TD Drilled 21 feet. TD sampled 21 feet. No ground water encountered. No caving.



*ENVIRONMENTAL AUDIT, INC.*

NOTE: This Boring Log Represents Conditions Only at Time and Location Indicated. Subsurface Conditions May Differ at Other Locations and Times.

LOGGED BY: CPD   DATE: 11/30/94   APPROVED BY: EHL   RCE#: 24274

PTFS00024599

# GRAPHIC GEOTECHNICAL BORING LOG

PAGE: 1 OF 2

CLIENT: Larry Patsouras                 PROJECT NO.: 1576        DRILL HOLE: E-9

SITE LOCATION: 11630-11700 Burke Street, Santa Fe Springs, CA 90670

DRILLING CO: Drill International              TYPE OF RIG: Geoprobe w/250 4x4

DRILLING METHOD/EQUIPMENT: Geoprobe GH-40       HOLE DIAMETER: 1.5"

DRIVE WEIGHT/HEIGHT OF DROP: 22000 lbs/bl        REFERENCE OR DATUM: Ground Level

START DATE: 11/30/94                 COMPLETION DATE: 11/30/94



| DEPTH IN FEET | GRAPHIC BORING LOG | SAMPLE SIZE % LOCATION | BLOW COUNTS PER 0.5 FT | TIME IN HOURS | SOIL VAPOR READING, PPM | UNIFIED SOIL CLASSIFICATION SYSTEM U.S.C.S. | DESCRIPTION (In following Order: LITHOLOGY, color, grain size, sorting, angularity, fossils, consistency, wetness) |
|---|---|---|---|---|---|---|---|
| 0 | | | | | | ML | 0.3  0-0.3' CONCRETE |
| 5 | | | | 1230 | 5 | | 4-6' CLAYEY SILT, stained black, moderately moist, dense, strong odor. |
| | | | | | | CL | 6.0 |
| 10 | | | | 1235 | 48 | | 9-11' CLAY, stained black, moderately moist, stiff, strong odor. |
| | | | | | | ML | 11.0 |
| 15 | | | | 1240 | 30 | | 14-16' CLAYEY SILT, stained black, moderately moist, dense, strong odor. |
| | | | | | | SP | 16.0 |
| 20 | | | | 1245 | 20.6 | | 19-21' SAND, stained black, medium, poorly graded, moderately moist, moderately dense. |
| 25 | | | | 1250 | 15 | | 24-25.5' SAND, whitish black, medium, poorly graded, moderately moist, moderately dense. |
| | | | | | | | 25.5-26' SAND, brown, medium, poorly graded, moderately moist, moderately dense. |

*Continued Next Page*

NOTES:
    TD Drilled 31 feet. TD sampled 31 feet. No ground water encountered.  No caving.

 *ENVIRONMENTAL AUDIT, INC.*

NOTE:  This Boring Log Represents Conditions Only at Time and Location Indicated. Subsurface Conditions May Differ at Other Locations and Times.

LOGGED BY: CPD   DATE: 11/30/94        APPROVED BY:EHL   RCE#: 24274

PTFS00024600

# GRAPHIC GEOTECHNICAL BORING LOG

PAGE: 2 OF 2

CLIENT: Larry Patsouras     PROJECT NO.: 1576     DRILL HOLE: E-9

SITE LOCATION: 11630-11700 Burke Street, Santa Fe Springs, CA 90670

DRILLING CO: Drill International     TYPE OF RIG: Geoprobe w/250 4x4

DRILLING METHOD/EQUIPMENT: Geoprobe GH-40     HOLE DIAMETER: 1.5"

DRIVE WEIGHT/HEIGHT OF DROP: 22000 lbs/bi     REFERENCE OR DATUM: Ground Level

START DATE: 11/30/94     COMPLETION DATE: 11/30/94

| DEPTH IN FEET | GRAPHIC BORING LOG | SAMPLE SIZE & LOCATION | BLOW COUNTS PER 0.5 FT | TIME IN HOURS | SOIL VAPOR READING, PPM | UNIFIED SOIL CLASSIFICATION SYSTEM U.S.C.S. | DESCRIPTION  In Following Order: LITHOLOGY, color, grain size, sorting, angularity, fossils, consistency, wetness |
|---|---|---|---|---|---|---|---|
| 30 | | | 1300 | 16 | | 31.0 | 29-31' SAND, brown, medium, poorly graded, moderately moist, moderately dense. |
| 35 | | | | | | | |
| 40 | | | | | | | |
| 45 | | | | | | | |
| 50 | | | | | | | |

NOTES:
TD Drilled 31 feet. TD sampled 31 feet. No ground water encountered. No caving.



*ENVIRONMENTAL AUDIT, INC.*

NOTE: This Boring Log Represents Conditions Only at Time and Location Indicated. Subsurface Conditions May Differ at Other Locations and Times.

LOGGED BY: CPD   DATE: 11/30/94     APPROVED BY: EHL   RCE#: 24274

PTFS00024601

| CLIENT: Patsouras Property | PROJECT NO: 1576 | DRILL HOLE: E-9A |
|---|---|---|

SITE LOCATION:   11630-11700 Burke Street, Santa Fe Springs, CA

| DRILLING COMPANY:   Cascade Drilling | TYPE OF RIG: CME-85 |
|---|---|
| DRILLING METHOD/EQUIPMENT:   Hollow Stem Auger | HOLE DIAMETER:   8" |
| DRIVE WEIGHT/HEIGHT OF DROP:   140 # @ 30" | REFERENCE OR DATUM:   Surface |
| START DATE:   12/7/2009 | COMPLETION DATE:   12/7/2009 |

| DEPTH IN FEET | GRAPHIC BORING LOG | SAMPLE SIZE AND LOCATION | BLOW COUNTS PER 0.5 FT | TIME | SOIL VAPOR READING, PPM | UNIFIED SOIL CLASSIFICATION SYSTEM | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 0 | | | | | | ML | |
| 5 | | | 7,8,8, | 10:00 | 0.0 | | 4-5.5  SANDY SILT, rust, fine sand, moist, no odor |
| | | | | | | SM | |
| 10 | | | 7,8,9 | 10:05 | 0.9 | | 9-10.5' SILTY SAND, rust, fine sand, moist, no odor |
| | | | | | | SP | |
| 15 | | | 7,10,12 | 10:10 | 0.0 | | 14-15.5' SAND, tan, fine sand, moist, no odor |
| 20 | | | 6,8,10 | 10:15 | 0.0 | | 19-20.5' SAND, tan, fine sand, moist, no odor |
| 25 | | | 9,9,10 | 10:20 | 0.0 | | 24-25.5' SAND, tan, fine sand, rare fine gravel, moist, no odor |
| 30 | | | 10,12,13 | 10:25 | 0.0 | | 29-30.5' SAND, tan, fine sand, moist, no odor |
| | | | | | | ML | |
| 35 | | | 8,9,11 | 10:30 | 0.0 | | 34-35.5' VERY SANDY SILT, brown, very fine sand, moist, no odor |

NOTES:

| LOGGED BY:   BHM   DATE:   12/7/2009   APPROVED BY:   BHM   RG#:   5649 |
|---|

Note: This boring log represents conditions only at time and location indicated.
     Subsurface conditions may differ at other locations and times.

*ENVIRONMENTAL AUDIT, INC* ®

PTFS00024602

| CLIENT: Patsouras Property | | PROJECT NO: 1576 | | DRILL HOLE: E-9A |
|---|---|---|---|---|
| SITE LOCATION: 11630-11700 Burke Street, Santa Fe Springs, CA | | | | |
| DRILLING COMPANY: Cascade Drilling | | | TYPE OF RIG: CME-85 | |
| DRILLING METHOD/EQUIPMENT: Hollow Stem Auger | | | HOLE DIAMETER: 8" | |
| DRIVE WEIGHT/HEIGHT OF DROP: 140 # @ 30" | | | REFERENCE OR DATUM: Surface | |
| START DATE: 12/7/2009 | | | COMPLETION DATE: 12/7/2009 | |

| DEPTH IN FEET | GRAPHIC BORING LOG | SAMPLE SIZE AND LOCATION | BLOW COUNTS PER 0.5 FT | TIME | SOIL VAPOR READING, PPM | UNIFIED SOIL CLASSIFICATION SYSTEM | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 40 | | | 8,9,13 | 10:35 | 0.0 | | 39-40.5' VERY SANDY SILT, brown, very fine sand, moist, no odor |
| | | | | | | CL | |
| 45 | | | 8,10,12 | 10:40 | 0.0 | | 44-45.5' SILTY CLAY, tan, moist, no odor |
| 50 | | | 11,12,13 | 10:45 | 0.0 | | 49-50.5' SILTY CLAY, rust, moist, no odor |
| | | | | | | SM | |
| 55 | | | 10,12,14 | 10:50 | 1.2 | | 54-55.5' VERY SILTY SAND, tan, fine sand, moist, no odor |
| | | | | | | SP | |
| 60 | | | 7,8,9 | 10:55 | 0.5 | | 59-60.5' SAND, tan, fine sand, moist, no odor |
| 65 | | | 10,11,12 | 11:00 | 0.3 | | 64-65.5' SAND, tan, fine sand, moist, no odor |
| 70 | | | 7,8,9 | 11:05 | 0.0 | | 69-70.5' SAND, tan, fine sand, moist, no odor |
| 75 | | | | | | | |

NOTES:

LOGGED BY: BHM   DATE: 12/7/2009   APPROVED BY: BHM   RG#: 5649

Note: This boring log represents conditions only at time and location indicated.
Subsurface conditions may differ at other locations and times.

ENVIRONMENTAL AUDIT, INC ®

PTFS00024603

# GRAPHIC GEOTECHNICAL BORING LOG

PAGE: 1 OF 1

CLIENT: Larry Patsouras
PROJECT NO.: 1576   DRILL HOLE: E-10

SITE LOCATION: 11630-11700 Burke Street, Santa Fe Springs, CA 90670

DRILLING CO: Drill International   TYPE OF RIG: Geoprobe w/250 4x4

DRILLING METHOD/EQUIPMENT: Geoprobe GH-40   HOLE DIAMETER: 1.5"

DRIVE WEIGHT/HEIGHT OF DROP: 22000 lbs/bl   REFERENCE OR DATUM: Ground Level

START DATE: 11/30/94   COMPLETION DATE: 11/30/94



| DEPTH FEET | GRAPHIC BORING LOG | SAMPLE SIZE & LOCATION | BLOW COUNTS PER 0.5 FT | TIME IN HOURS | SOIL VAPOR READING, PPM | UNIFIED SOIL CLASSIFICATION SYSTEM U.S.C.S. | DESCRIPTION In Following Order: LITHOLOGY, color, grain size, sorting, angularity, fossils, consistency, wetness |
|---|---|---|---|---|---|---|---|
| 0 | | | | | | ML | 0.3  0-0.3' ASPHALT |
| 5 | | | | 1345 | 11 | CL | 4-6' CLAYEY SILT, reddish brown, micaceous, moderately moist, moderately loose. |
| | | | | | | | 6.0 |
| 10 | | | | 1350 | 10.8 | SP | 9-11' CLAY, rare fine sand, reddish brown, micaceous, moderately moist, compact. |
| | | | | | | | 11.0 |
| 15 | | | | 1400 | 6.9 | | 14-16' SAND, whitish black, medium, poorly graded, angular, moderately moist, loose. |
| 20 | | | | 1410 | 6.9 | | 19-21' SAND, whitish black, medium, poorly graded, angular, moderately moist, loose. |
| | | | | | | | 21.0 |
| 25 | | | | | | | |

NOTES:
    TD Drilled 21 feet. TD sampled 21 feet. No ground water encountered.  No caving.

*ENVIRONMENTAL AUDIT, INC.*

NOTE: This Boring Log Represents Conditions Only at Time and Location Indicated. Subsurface Conditions May Differ at Other Locations and Times.

LOGGED BY: CPD   DATE: 11/30/94   APPROVED BY: EHL   RCE#: 24274

PTFS00024604

# GRAPHIC GEOTECHNICAL BORING LOG

PAGE: 1 OF 1

CLIENT: Larry Patsouras
PROJECT NO.: 1576
DRILL HOLE: E-11

SITE LOCATION: 11630-11700 Burke Street, Santa Fe Springs, CA 90670

DRILLING CO: Drill International
TYPE OF RIG: Geoprobe w/250 4x4

DRILLING METHOD/EQUIPMENT: Geoprobe GH-40
HOLE DIAMETER: 1.5"

DRIVE WEIGHT/HEIGHT OF DROP: 22000 lbs/bl
REFERENCE OR DATUM: Ground Level

START DATE: 11/30/94
COMPLETION DATE: 11/30/94



| DEPTH IN FEET | GRAPHIC BORING LOG | SAMPLE SIZE & LOCATION | BLOW COUNTS PER 0.5 FT | TIME IN HOURS | SOIL VAPOR READING PPM | UNIFIED SOIL CLASSIFICATION SYSTEM U.S.C.S. | DESCRIPTION In Following Order: LITHOLOGY, color, grain size, sorting, angularity, fossils, consistency, wetness |
|---|---|---|---|---|---|---|---|
| 0 | | | | | | CL 0.3 | 0-0.3' ASPHALT |
| 5 | | | | 1420 | 6.7 | ML 6.0 | 4-6' SILTY CLAY, reddish brown, micaceous, moderately moist, compact to very stiff. |
| 10 | | | | 1430 | 5.3 | | 9-11' CLAYEY SILT, rare fine sand, brown, moderately moist, compact. |
| 15 | | | | 1440 | 10 | 16.0 | 14-16' SANDY SILT, brown, very fine sand, moderately moist, very compact. |
| 20 | | | | | | | |
| 25 | | | | | | | |

NOTES:
TD Drilled 16 feet. TD sampled 16 feet. No ground water encountered. No caving.


*ENVIRONMENTAL AUDIT, INC.*

NOTE: This Boring Log Represents Conditions Only at Time and Location Indicated. Subsurface Conditions May Differ at Other Locations and Times.

LOGGED BY: CPD   DATE: 11/30/94   APPROVED BY: EHL   RCE#: 24274

PTFS00024605

# GRAPHIC GEOTECHNICAL BORING LOG

CLIENT: Larry Patsouras _____ PROJECT NO.: 1576 ___ DRILL HOLE: E-12

SITE LOCATION: 11630-11700 Burke Street, Santa Fe Springs, CA 90670

DRILLING CO: Drill International _____ TYPE OF RIG: Geoprobe w/250 4x4

DRILLING METHOD/EQUIPMENT: Geoprobe GH-40 ___ HOLE DIAMETER: 1.5"

DRIVE WEIGHT/HEIGHT OF DROP: 22000 lbs/bl ___ REFERENCE OR DATUM: Ground Level

START DATE: 11/30/94 ___ COMPLETION DATE: 11/30/94



**DESCRIPTION**

In Following Order: LITHOLOGY: color, grain size, sorting, angularity, fossils, consistency, wetness

0-0.5' ASPHALT

4-6' CLAYEY SILT, reddish brown, micaceous, dry, compact.

9-11' CLAYEY SILT, reddish brown, micaceous, dry, compact.

14-16' SAND, whitish black, fine to medium, poorly graded, angular, dry, loose.

19-21' SAND, whitish black, fine to medium, poorly graded, angular, dry, loose.

| Depth | Blow Counts per 0.5 ft | Time in Hours | Soil Vapor Reading, ppm | USCS |
|---|---|---|---|---|
| | | | | ML (0.5) |
| 5 | | 1445 | 1 | |
| 10 | | 1450 | 1 | SP (11.0) |
| 15 | | 1500 | 9.6 | |
| 20 | | 1510 | 1 | (21.0) |

NOTES:
   TD Drilled 21 feet. TD sampled 21 feet. No ground water encountered. No caving.



*ENVIRONMENTAL AUDIT, INC.*

NOTE:  This Boring Log Represents Conditions Only at Time and Location Indicated. Subsurface Conditions May Differ at Other Locations and Times.

LOGGED BY: CPD   DATE: 11/30/94 ___ APPROVED BY: EHL   RCE#: 24274

PTFS00024606

# GRAPHIC GEOTECHNICAL BORING LOG

PAGE: 1 OF 2

CLIENT: Larry Patsouras          PROJECT NO.: 1576          DRILL HOLE: E-14

SITE LOCATION: 11630-11700 Burke Street, Santa Fe Springs, CA 90670

DRILLING CO: Drill International          TYPE OF RIG: Geoprobe w/250 4x4

DRILLING METHOD/EQUIPMENT: Geoprobe GH-40          HOLE DIAMETER: 1.5"

DRIVE WEIGHT/HEIGHT OF DROP: 22000 lbs/bl          REFERENCE OR DATUM: Ground Level

START DATE: 12/1/94          COMPLETION DATE: 12/1/94



| DEPTH IN FEET | GRAPHIC BORING LOG | SAMPLE SIZE & LOCATION | BLOW COUNTS PER 0.5 FT. | TIME IN HOURS | SOIL VAPOR READING PPM | UNIFIED SOIL CLASSIFICATION SYSTEM U.S.C.S. | DESCRIPTION In Following Order: LITHOLOGY, color, grain size, sorting, angularity, fossils, consistency, wetness |
|---|---|---|---|---|---|---|---|
| 0 | | | | | | CL | 0.3 | 0-0.3' ASPHALT |
| 5 | | | | 0720 | 5.2 | | 4-6' SILTY CLAY, reddish brown, moist, compact, slight odor. |
| 10 | | | | 0735 | 6.6 | SP | 11.0 | 9-11' SILTY CLAY, reddish brown, moist, compact, slight odor. |
| 15 | | | | 0745 | 5.0 | SW | 16.0 | 14-16' SAND, reddish brown, fine to medium, poorly graded, angular, moist, loose, slight odor. |
| 20 | | | | 0755 | 6.0 | | 19-21' SAND, light brown, well graded, moist, loose, musty odor. |
| 25 | | | | 0810 | 5.7 | SP | 26.0 | 24-26' SAND, light brown, well graded, moist, loose, musty odor. |

Continued Next Page

NOTES:
   TD Drilled 46 feet. TD sampled 46 feet. No ground water encountered. No caving.



ENVIRONMENTAL AUDIT, INC.

NOTE: This Boring Log Represents Conditions Only at Time and Location Indicated. Subsurface Conditions May Differ at Other Locations and Times.

LOGGED BY: EHL    DATE: 12/01/94    APPROVED BY: EHL    RCE#: 24274

PTFS00024607

# GRAPHIC GEOTECHNICAL BORING LOG

PAGE: _2_ OF _2_

CLIENT: Larry Patsouras     PROJECT NO.: 1576     DRILL HOLE: E-14
SITE LOCATION: 11630-11700 Burke Street, Santa Fe Springs, CA 90670
DRILLING CO: Drill International     TYPE OF RIG: Geoprobe w/250 4x4
DRILLING METHOD/EQUIPMENT: Geoprobe GH-40     HOLE DIAMETER: 1.5"
DRIVE WEIGHT/HEIGHT OF DROP: 22000 lbs/bl     REFERENCE OR DATUM: Ground Level
START DATE: 12/1/94     COMPLETION DATE: 12/1/94



| DEPTH IN FEET | GRAPHIC BORING LOG | SAMPLE SIZE & LOCATION | BLOW COUNTS PER/0.5 FT | TIME IN HOURS | SOIL VAPOR READING-PPM | UNIFIED SOIL CLASSIFICATION SYSTEM U.S.C.S | DESCRIPTION |
|---|---|---|---|---|---|---|---|

DESCRIPTION — In Following Order: LITHOLOGY, color, grain size, sorting, angularity, fossils, consistency, wetness

30 — 0830 — 6.7 — CL — 31.0
29-31' SAND, light brown, fine to medium, rare gravel, moderately moist, moderately compact.

35 — 0845 — 7.8 — SP — 36.0
31-36' SILTY CLAY, brownish yellow, moist, dense.

40 — 0920 — 5.0
39-41' SAND, light brown, fine to medium, poorly graded, angular, moist, loose.

44.0 — CL
45 — 0950 — 6.7 — 46.0
44-46' CLAY, brownish green, rare fine sand, very moist, moderately dense.

50

NOTES:
TD Drilled 46 feet. TD sampled 46 feet. No ground water encountered. No caving.


*ENVIRONMENTAL AUDIT, INC.*

NOTE:   This Boring Log Represents Conditions Only at Time and Location Indicated. Subsurface Conditions May Differ at Other Locations and Times.

LOGGED BY: EHL   DATE: 12/01/94   APPROVED BY: EHL   RCE#: 24274

PTFS00024608

# GRAPHIC GEOTECHNICAL BORING LOG

PAGE: 1 OF 2

CLIENT: Larry Patsouras     PROJECT NO.: 1576    DRILL HOLE: E-15

SITE LOCATION: 11630-11700 Burke Street, Santa Fe Springs, CA 90670

DRILLING CO: Drill International     TYPE OF RIG: Geoprobe w/250 4x4

DRILLING METHOD/EQUIPMENT: Geoprobe GH-40     HOLE DIAMETER: 1.5"

DRIVE WEIGHT/HEIGHT OF DROP: 22000 lbs/bl     REFERENCE OR DATUM: Ground Level

START DATE: 12/1/94     COMPLETION DATE: 12/1/94



| DEPTH IN FEET | GRAPHIC BORING LOG | SAMPLE SIZE & LOCATION | BLOW COUNTS PER 0.5 FT. | TIME IN HOURS | SOIL VAPOR READING, PPM | UNIFIED SOIL CLASSIFICATION SYSTEM U.S.C.S. | DESCRIPTION (In Following Order: LITHOLOGY, color, grain size, sorting, angularity, fossils, consistency, wetness) |
|---|---|---|---|---|---|---|---|
| 0 | | | | | | CL | 0.3 — 0-0.3' ASPHALT |
| 5 | | | 1015 | 9.2 | | | 4-6' SILTY CLAY, reddish brown, moist, very compact. |
| 10 | | | 1030 | 4.6 | | SP | 9-11' SILTY CLAY, reddish brown, moist, loose.    11.0 |
| 15 | | | 1040 | 5.2 | | | 14-16' SAND, reddish brown, fine to medium, poorly graded, angular, moist, loose. |
| 20 | | | 1055 | 4.9 | | | 19-21' SAND, light brown to tan, fine to medium, poorly graded, moist, loose. |
| 25 | | | 1120 | 8.3 | | | 24-26' SAND, light brown to tan, fine to medium, poorly graded, moist, loose. |

*Continued Next Page*

NOTES:
  TD Drilled 46 feet. TD sampled 46 feet. No ground water encountered. No caving.



*ENVIRONMENTAL AUDIT, INC.*

NOTE: This Boring Log Represents Conditions Only at Time and Location Indicated. Subsurface Conditions May Differ at Other Locations and Times.

LOGGED BY: EHL   DATE: 12/01/94   APPROVED BY: EHL   RCE#: 24274

PTFS00024609

# GRAPHIC GEOTECHNICAL BORING LOG

PAGE: 2 OF 2

CLIENT: Larry Patsouras  PROJECT NO.: 1576  DRILL HOLE: E-15

SITE LOCATION: 11630-11700 Burke Street, Santa Fe Springs, CA 90670

DRILLING CO: Drill International  TYPE OF RIG: Geoprobe w/250 4x4

DRILLING METHOD/EQUIPMENT: Geoprobe GH-40  HOLE DIAMETER: 1.5"

DRIVE WEIGHT/HEIGHT OF DROP: 22000 lbs/bl  REFERENCE OR DATUM: Ground Level

START DATE: 12/1/94  COMPLETION DATE: 12/1/94



| DEPTH IN FEET | BLOW COUNTS PER 0.5 FT | TIME IN HOURS | SOIL VAPOR READING, PPM | UNIFIED SOIL CLASSIFICATION SYSTEM U.S.C.S | DESCRIPTION (In Following Order: LITHOLOGY, color, grain size, sorting, angularity, fossils, consistency, wetness) |
|---|---|---|---|---|---|
| 30 | | 1140 | 8.2 | CL 31.0 | 29-31' SAND, light brown to tan, fine to medium, poorly graded, moist, loose. |
| 35 | | 1205 | 10.4 | | 34-39' SILTY CLAY, grayish brown, moist, dense. |
| | | | | SP 39.0 | 39-41' SAND, light brown, fine to medium, poorly graded, angular, rare gravel, moist, loose. |
| 40 | | 1230 | 6.8 | CL 42.0 | |
| 45 | | 1300 | 1 | 46.0 | 44-46' CLAY, brownish green, rare fine sand, very moist, dense. |
| 50 | | | | | |

NOTES:
TD Drilled 46 feet. TD sampled 46 feet. No ground water encountered. No caving.

 *ENVIRONMENTAL AUDIT, INC.*

NOTE: This Boring Log Represents Conditions Only at Time and Location Indicated. Subsurface Conditions May Differ at Other Locations and Times.

LOGGED BY: EHL  DATE: 12/01/94  APPROVED BY: EHL  RCE#: 24274

PTFS00024610

# GRAPHIC GEOTECHNICAL BORING LOG

PAGE: 1 OF 1

CLIENT: Larry Patsouras          PROJECT NO.: 1576     DRILL HOLE: E-16

SITE LOCATION: 11630-11700 Burke Street, Santa Fe Springs, CA 90670

DRILLING CO: Drill International          TYPE OF RIG: Geoprobe w/250 4x4

DRILLING METHOD/EQUIPMENT: Geoprobe GH-40     HOLE DIAMETER: 1.5"

DRIVE WEIGHT/HEIGHT OF DROP: 22000 lbs/bl     REFERENCE OR DATUM: Ground Level

START DATE: 12/1/94          COMPLETION DATE: 12/1/94

| DEPTH IN FEET | GRAPHIC BORING LOG | SAMPLE SIZE & LOCATION | BLOW COUNTS PER 0.5 FT. | TIME IN HOURS | SOIL VAPOR READING, PPM | UNIFIED SOIL CLASSIFICATION SYSTEM U.S.C.S. | DESCRIPTION In Following Order: LITHOLOGY, color, grain size, sorting, angularity, fossils, consistency, wetness |
|---|---|---|---|---|---|---|---|
| 0 | | | | | | SP | 0.3 | 0-0.3' CONCRETE |
| 5 | | | | 1345 | 12.2 | | 4-6' SAND, light brown, fine to medium, poorly graded, moderately moist, loose. |
| | | | | | | ML | 6.0 |
| 10 | | | | 1355 | 6.8 | | 9-11' SILT, reddish brown, rare clay, moderately moist, moderately dense. 11.0 |
| 15 | | | | | | | |
| 20 | | | | | | | |
| 25 | | | | | | | |

NOTES:
   TD Drilled 11 feet. TD sampled 11 feet. No ground water encountered.  No caving.



*ENVIRONMENTAL AUDIT, INC.*

NOTE: This Boring Log Represents Conditions Only at Time and Location Indicated. Subsurface Conditions May Differ at Other Locations and Times.

LOGGED BY: EHL   DATE: 12/01/94     APPROVED BY: EHL   RCE#: 24274

PTFS00024611

# GRAPHIC GEOTECHNICAL BORING LOG

PAGE: _1_ OF _1_

CLIENT: _Larry Patsouras_    PROJECT NO.: _1576_    DRILL HOLE: _E-17_

SITE LOCATION: _11630-11700 Burke Street, Santa Fe Springs, CA 90670_

DRILLING CO: _Drill International_    TYPE OF RIG: _Geoprobe w/250 4x4_

DRILLING METHOD/EQUIPMENT: _Geoprobe GH-40_    HOLE DIAMETER: _1.5"_

DRIVE WEIGHT/HEIGHT OF DROP: _22000 lbs/bl_    REFERENCE OR DATUM: _Ground Level_

START DATE: _12/1/94_    COMPLETION DATE: _12/1/94_

| DEPTH IN FEET | GRAPHIC BORING LOG | SAMPLE SIZE & LOCATION | BLOW COUNTS PER 0.5 FT | TIME IN HOURS | SOIL VAPOR READING, PPM | UNIFIED SOIL CLASSIFICATION SYSTEM U.S.C.S. | DESCRIPTION<br>In Following Order: LITHOLOGY, color, grain size, sorting, angularity, fossils, consistency, wetness |
|---|---|---|---|---|---|---|---|
| 0 | | | | | | CL | 0.5    0-0.5' CONCRETE |
| 5 | | | | 1405 | 8.6 | | 4-6' SILTY CLAY, reddish brown, micaceous, moderately moist, dense.<br>6.0 |
| | | | | | | SM | |
| 10 | | | | 1415 | 4.2 | | 9-11' SILTY SAND, reddish brown, fine sand, moderately moist, moderately dense.<br>11.0 |
| | | | | | | SP | |
| 15 | | | | 1420 | 6 | | 14-16' SAND, brown, very fine, poorly graded, moderately moist, loose. |
| 20 | | | | 1430 | 6.2 | | 19-21' SAND, brown, medium, poorly graded, moderately moist, loose.<br>21.0 |
| 25 | | | | | | | |

NOTES:
    TD Drilled 21 feet. TD sampled 21 feet. No ground water encountered. No caving.



_ENVIRONMENTAL AUDIT, INC._

NOTE: This Boring Log Represents Conditions Only at Time and Location Indicated. Subsurface Conditions May Differ at Other Locations and Times.

LOGGED BY: _EHL_   DATE: _12/01/94_    APPROVED BY: _EHL_   RCE#: _24274_

PTFS00024612

# LITHOLOGIC BORING LOG

Page 1 of 2

CLIENT:  Larry Patsouras       EAI PROJECT NO.:  1576       DRILL HOLE:  MW-1
SITE LOCATION:  11700 Burke Street, Santa Fe Springs, CA 90670
DRILLING CO:  ABC Liovin Drilling                              TYPE OF RIG:  CME 75
DRILLING METHOD/EQUIPMENT:  Hollow Stem Auger     DRIVE WEIGHT:  140 lbs. at 30"
HOLE DIAMETER:  8 inches                          REFERENCE OR DATUM:  Ground Surface
START DATE:  October 3, 1995                       COMPLETION DATE:  October 3, 1995
LOGGED BY:  SAB                                   APPROVED BY:  EHL  RCE NO.  24274

| DEPTH INTERVAL IN FEET | BLOW COUNTS PER 0.5 FEET | TIME | FLY SOIL VAPOR READING (ppm) | UNIFIED SOIL CLASS SYSTEM | DESCRIPTION |
|---|---|---|---|---|---|
| 0-0.3" | | | | | ASPHALT |
| 4-5.5' | 9/15/18 | 08:25 | 95 | CL | SILTY CLAY, reddish brown, moist, slight hydrocarbon odor. |
| 9-10.5' | 3/7/6 | 08:30 | 110 | CL | SILTY CLAY, reddish brown, moist, no hydrocarbon odor. |
| 14-15.5' | 5/10/15 | 08:35 | 25 | SP | SAND, tan, fine to medium, moist, slight hydrocarbon odor. |
| 19-20.5' | 6/25/19 | 08:40 | 98 | SP | SAND, tan, fine to medium, moist, no hydrocarbon odor. |
| 24-25.5' | 18/30/50 | 08:45 | 95 | SP | SAND, tan, coarse, some gravel, moist, no hydrocarbon odor. |
| 29-30.5' | 23/31/47 | 08:50 | 110 | SP | SAND, reddish brown, coarse, some gravel, moist, no hydrocarbon odor. |
| 34-35.5' | 20/36/37 | 08:55 | 110 | CL | SILTY CLAY, reddish brown, moist, no hydrocarbon odor. |
| 40-40.5' | 7/31/50 | 09:05 | 110 | SP | SAND, tan, coarse, some gravel, saturated, no hydrocarbon odor. |
| 44-45.5' | 6/9/11 | 09:10 | 95 | CL | CLAY, brown, some fine sand, saturated, no hydrocarbon odor. |

Project No. 1576

*ENVIRONMENTAL AUDIT, INC.* ®

PTFS00024613

# LITHOLOGIC BORING LOG

Page 2 of 2

CLIENT: Larry Patsouras          EAI PROJECT NO.: 1576          DRILL HOLE: MW-1
SITE LOCATION:  11700 Burke Street, Santa Fe Springs, CA 90670
DRILLING CO:  ABC Liovin Drilling                    TYPE OF RIG: CME 75
DRILLING METHOD/EQUIPMENT:  Hollow Stem Auger      DRIVE WEIGHT: 140 lbs. at 30"
HOLE DIAMETER:  8 inches                  REFERENCE OR DATUM:  Ground Surface
START DATE: October 3, 1995               COMPLETION DATE:  October 3, 1995
LOGGED BY:  SAB                           APPROVED BY:  EHL  RCE NO.  24274

| DEPTH INTERVAL IN FEET | BLOW COUNTS PER 0.5 FEET | TIME | TLV/SOIL VAPOR READING (ppm) | UNIFIED SOIL CLASS SYSTEM | DESCRIPTION |
|---|---|---|---|---|---|
| 50-55' | | | | SP | SAND, tan, fine, saturated, no hydrocarbon odor. |

NOTES:     GROUND WATER WAS ENCOUNTERED AT 40 FEET BGS.

THIS BORING WAS CONVERTED IN WELL MW-1 (SEE MW-1 WELL CONSTRUCTION DETAILS FOR
SPECIFICS)

ABC STAFF:  DAVE MOLANO (DRILLER), CHUCK PARRA AND RAMON SANCHEZ (HELPERS)

*THIS BORING LOG REPRESENTS CONDITIONS ONLY AT TIME AND LOCATION INDICATED.  SUBSURFACE CONDITIONS MAY
DIFFER AT OTHER LOCATIONS AND TIMES.*

BHM:WORD:1576-MW1

Project No. 1576                                    *ENVIRONMENTAL AUDIT, INC.* ®

PTFS00024614

# LITHOLOGIC BORING LOG

Page 1 of 2

| | | |
|---|---|---|
| **CLIENT:** Larry Patsouras | **EAI PROJECT NO.:** 1576 | **DRILL HOLE:** MW-1 |

**SITE LOCATION:** 11700 Burke Street, Santa Fe Springs, CA 90670
**DRILLING CO:** ABC Liovin Drilling                                 **TYPE OF RIG:** CME 75
**DRILLING METHOD/EQUIPMENT:** Hollow Stem Auger    **DRIVE WEIGHT:** 140 lbs. at 30"
**HOLE DIAMETER:** 8 inches                         **REFERENCE OR DATUM:** Ground Surface
**START DATE:** October 3, 1995                        **COMPLETION DATE:** October 3, 1995
**LOGGED BY:** SAB                       **APPROVED BY:** EHL RCE NO. 24274

| DEPTH INTERVAL IN FEET | BLOW COUNTS PER 0.5 FEET | TIME | TLV SOIL VAPOR READING (ppm) | UNIFIED SOIL CLASS SYSTEM | DESCRIPTION |
|---|---|---|---|---|---|
| 0-0.3' | | | | | ASPHALT |
| 4-5.5' | 9/15/18 | 08:25 | 95 | CL | SILTY CLAY, reddish brown, moist, slight hydrocarbon odor. |
| 9-10.5' | 3/7/6 | 08:30 | 110 | CL | SILTY CLAY, reddish brown, moist, no hydrocarbon odor. |
| 14-15.5' | 5/10/15 | 08:35 | 25 | SP | SAND, tan, fine to medium, moist, slight hydrocarbon odor. |
| 19-20.5' | 6/25/19 | 08:40 | 98 | SP | SAND, tan, fine to medium, moist, no hydrocarbon odor. |
| 24-25.5' | 18/30/50 | 08:45 | 95 | SP | SAND, tan, coarse, some gravel, moist, no hydrocarbon odor. |
| 29-30.5' | 23/31/47 | 08:50 | 110 | SP | SAND, reddish brown, coarse, some gravel, moist, no hydrocarbon odor. |
| 34-35.5' | 20/36/37 | 08:55 | 110 | CL | SILTY CLAY, reddish brown, moist, no hydrocarbon odor. |
| 40-40.5' | 7/31/50 | 09:05 | 110 | SP | SAND, tan, coarse, some gravel, saturated, no hydrocarbon odor. |
| 44-45.5' | 6/9/11 | 09:10 | 95 | CL | CLAY, brown, some fine sand, saturated, no hydrocarbon odor. |

PTFS00024615

# LITHOLOGIC BORING LOG

Page 2 of 2

CLIENT: Larry Patsouras     EAI PROJECT NO.: 1576     DRILL HOLE: MW-1
SITE LOCATION: 11700 Burke Street, Santa Fe Springs, CA 90670
DRILLING CO: ABC Liovin Drilling     TYPE OF RIG: CME 75
DRILLING METHOD/EQUIPMENT: Hollow Stem Auger     DRIVE WEIGHT: 140 lbs. at 30"
HOLE DIAMETER: 8 inches     REFERENCE OR DATUM: Ground Surface
START DATE: October 3, 1995     COMPLETION DATE: October 3, 1995
LOGGED BY: SAB     APPROVED BY: EHL RCE NO. 24274

| DEPTH INTERVAL IN FEET | BLOW COUNTS PER 0.5 FEET | TIME | HC/SOIL VAPOR READING (ppm) | UNIFIED SOIL CLASS SYSTEM | DESCRIPTION |
|---|---|---|---|---|---|
| 50-55' | | | | SP | SAND, tan, fine, saturated, no hydrocarbon odor. |

NOTES:     GROUND WATER WAS ENCOUNTERED AT 40 FEET BGS.

THIS BORING WAS CONVERTED IN WELL MW-1 (SEE MW-1 WELL CONSTRUCTION DETAILS FOR SPECIFICS)

ABC STAFF: DAVE MOLANO (DRILLER), CHUCK PARRA AND RAMON SANCHEZ (HELPERS)

*THIS BORING LOG REPRESENTS CONDITIONS ONLY AT TIME AND LOCATION INDICATED. SUBSURFACE CONDITIONS MAY DIFFER AT OTHER LOCATIONS AND TIMES.*

BHM:WORD:1576-MW1

Project No. 1576        *ENVIRONMENTAL AUDIT, INC.* ®

PTFS00024616

| CLIENT: Patsouras Property | | PROJECT NO:  1576 | | DRILL HOLE:  MW-1D |
| SITE LOCATION:  11630-11700 Burke Street, Santa Fe Springs, CA | | | | |
| DRILLING COMPANY:  Cascade Drilling | | | TYPE OF RIG:  CME-85 | |
| DRILLING METHOD/EQUIPMENT: | Hollow Stem Auger | | HOLE DIAMETER:  8" | |
| DRIVE WEIGHT/HEIGHT OF DROP: | 140 # @ 30" | | REFERENCE OR DATUM:  Surface | |
| START DATE:  12/7/2009 | | | COMPLETION DATE:  12/7/2009 | |

| DEPTH IN FEET | GRAPHIC BORING LOG | SAMPLE SIZE AND LOCATION | BLOW COUNTS PER 0.5 FT | TIME | SOIL VAPOR READING, PPM | UNIFIED SOIL CLASSIFICATION SYSTEM | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 50 | | | | | | | |
| 55 | | | | | | | NOT LOGGED - SEE LOG FOR WELL MW-1 |
| 60 | | | 7,8,13 | 12:05 | | SP | 59-60.5' SAND, tan, fine sand, moist, no odor |
| 65 | | | 7,11,12 | 12:10 | | | 64-65.5' SAND, tan, fine sand, moist, no odor |
| 70 | | | 6,11,13 | 12:15 | | | 69-70.5' SAND, tan, fine sand, moist, no odor |
| 75 | | | 6,8,11 | 12:20 | | | 74-75.5' SLIGHTLY SILTY SAND, olive, fine sand, saturated, no odor |
| 80 | | | 5,7,8 | 12:25 | | | 79-80.5' SLIGHTLY SILTY SAND, olive, fine sand, saturated, no odor |
| 85 | | | | | | | |

NOTES:  Well MW-1 was drilled out and replaced by this well (MW-1D)

LOGGED BY:  BHM   DATE:  12/7/2009   APPROVED BY:  BHM   RG#:  5649

Note: This boring log represents conditions only at time and location indicated.
Subsurface conditions may differ at other times and locations.

*ENVIRONMENTAL AUDIT, INC* ®

PTFS00024617

# GRAPHIC GEOTECHNICAL BORING LOG

PAGE: 1 OF 2

CLIENT: _Larry Patsouras_   PROJECT NO.: _1576_   DRILL HOLE: _MW-2_

SITE LOCATION: _11630-11700 Burke Street, Santa Fe Springs, CA 90670_

DRILLING CO: _Cascade Drilling_   TYPE OF RIG: _Mobile B-61_

DRILLING METHOD/EQUIPMENT: _HSA_   HOLE DIAMETER: _8"_

DRIVE WEIGHT/HEIGHT OF DROP: _140 # @ 30"_   REFERENCE OR DATUM: _Surface_

START DATE: _12/23/96_   COMPLETION DATE: _12/23/96_

| DEPTH IN FEET | GRAPHIC BORING LOG | SAMPLE SIZE & LOCATION | BLOW COUNTS PER 0.5 FT. | TIME IN HOURS | SOIL VAPOR READING, PPM | UNIFIED SOIL CLASSIFICATION SYSTEM U.S.C.S. | DESCRIPTION (In Following Order: LITHOLOGY, color, grain size, sorting, angularity, fossils, consistency, wetness) |
|---|---|---|---|---|---|---|---|
| 0 | | | | | | ML | 0-3" Asphalt |
| 5 | | | 15 20 25 | 10:00 | | | 4'-5.5' SLIGHTLY SANDY SILT, rust, very fine sand, dry. |
| | | | | | 6.0 | SM | |
| 10 | | | 17 22 30 | 10:05 | | | 9'-10.5' VERY SILTY SAND, rust, fine sand, sligtly moist. |
| | | | | | 12.0 | SP | |
| 15 | | | 11 13 17 | 10:10 | | | 14'-15.5' SAND, tan, medium sand, slightly moist. |
| 20 | | | 10 14 16 | 10:15 | | | 19'-20.5' SAND, tan, medium sand, slightly moist. |
| 25 | | | 20 23 25 | 10:20 | | | 24'-25.5' SAND, tan, medium to fine sand, rare coarse sand, slightly moist. |
| | | | | | 27.0 | ML | |
| 30 | | | 5 7 10 | 10:25 | | | 29'-30.5' CLAYEY SILT, tan to rust, very moist. |
| | | | | | 32.0 | SM | |
| 35 | | | 10 15 25 | 10:30 | | | 34'-35.5' SILTY SAND, tan to rust, medium sand, saturated. |
| | | | | | 37.0 | SP | |
| 40 | | | 8 14 26 | 10:35 | | | 39'-40.5' SAND, tan, medium sand, saturated. |
| | | | | | 43.9 | | |
| 45 | | | 15 | | | ML | 44'-45.5' SLIGHTLY SANDY CLAYEY SILT, rust to olive, _Continued Next Page_ |

NOTES:
Converted to well MW-2



*ENVIRONMENTAL AUDIT, INC.*

NOTE: This Boring Log Represents Conditions Only at Time and Location Indicated. Subsurface Conditions May Differ at Other Locations and Times.

LOGGED BY: _BMH_   DATE: _12/23/96_   APPROVED BY: _BHM_   RG #: _5649_

# GRAPHIC GEOTECHNICAL BORING LOG

PAGE: 2 OF 2

CLIENT: Larry Patsouras

PROJECT NO.: 1576    DRILL HOLE: MW-2

SITE LOCATION: 11630-11700 Burke Street, Santa Fe Springs, CA 90670

DRILLING CO: Cascade Drilling                    TYPE OF RIG: Mobile B-61

DRILLING METHOD/EQUIPMENT: HSA                  HOLE DIAMETER: 8"

DRIVE WEIGHT/HEIGHT OF DROP: 140 # @ 30"        REFERENCE OR DATUM: Surface

START DATE: 12/23/96                            COMPLETION DATE: 12/23/96



| DEPTH IN FEET | BLOW COUNTS PER 6 S.FT. | TIME IN HOURS | DESCRIPTION |
|---|---|---|---|
| 45 | 20 / 30 | 10:40 | very fine sand, stiff, saturated. |
| 50 | 8 / 15 / 25 | 10:45 | 49'-50.5' SLIGHTLY SANDY CLAYEY SILT, rust to olive, very fine sand, stiff, saturated. |
| 55 | 23 / 27 / 30 | 10:50 | 55.5  54'-55.5' SLIGHTLY SANDY CLAYEY SILT, rust, fine sand, saturated. |

NOTES:
Converted to well MW-2



*ENVIRONMENTAL AUDIT, INC.*

NOTE: This Boring Log Represents Conditions Only at Time and Location Indicated. Subsurface Conditions May Differ at Other Locations and Times.

LOGGED BY: BMH   DATE: 12/23/96      APPROVED BY: BHM   RG #: 5649

| CLIENT: Patsouras Property | PROJECT NO: 1576 | DRILL HOLE: MW-3 |
|---|---|---|
| SITE LOCATION: 11630-11700 Burke Street, Santa Fe Springs, CA | | |
| DRILLING COMPANY: Cascade Drilling | TYPE OF RIG: CME-85 | |
| DRILLING METHOD/EQUIPMENT: Hollow Stem Auger | HOLE DIAMETER: 8" | |
| DRIVE WEIGHT/HEIGHT OF DROP: 140 # @ 30" | REFERENCE OR DATUM: Surface | |
| START DATE: 6/30/2009 | COMPLETION DATE: 6/30/2009 | |

| DEPTH IN FEET | GRAPHIC BORING LOG | SAMPLE SIZE AND LOCATION | BLOW COUNTS PER 0.5 FT | TIME | SOIL VAPOR READING, PPM | UNIFIED SOIL CLASSIFICATION SYSTEM | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 0 | | | | | | ML | |
| 5 | | | 8,10,11 | 8:00 | 0.0 | | 4-5.5' SLIGHTLY SANDY CLAYEY SILT, rust, very fine sand, slightly moist, no odor |
| | | | | | | SM | |
| 10 | | | 8,12,13 | 8:05 | 0.0 | | 9-10.5' SILTY SAND, reddish brown, fine sand, moist, no odor |
| | | | | | | SP | |
| 15 | | | 9,11,11 | 8:10 | 0.0 | | 14-15.5' SAND, tan, fine sand, moist, no odor |
| 20 | | | 9,14,14 | 8:20 | 0.0 | | 19-20.5' SAND, tan, fine sand, moist, no odor |
| 25 | | | 9,14,14 | 8:25 | 0.0 | | 24-25.5' SAND, tan, fine sand, moist, no odor |
| 30 | | | 10,12,14 | 8:30 | 0.0 | ML | 29-30.5' SLIGHTLY SANDY CLAYEY SILT, brown, very fine sand, moist, no odor |
| 35 | | | 13,14,15 | 8:35 | 0.0 | | 34-35.5' SLIGHTLY SANDY CLAYEY SILT, brown, very fine sand, moist, no odor |
| | | | | | | SP | |

NOTES:

LOGGED BY: BHM   DATE: 6/30/2009   APPROVED BY: BHM   RG#: 5649

Note: This boring log represents conditions only at time and location indicated.
Subsurface conditions may differ at other locations and times.

*ENVIRONMENTAL AUDIT, INC ®*

PTFS00024620

Page 2 of 2

| CLIENT: Patsouras Property | | PROJECT NO:   1576 | | | DRILL HOLE:   MW-3 |
|---|---|---|---|---|---|

SITE LOCATION:   11630-11700 Burke Street, Santa Fe Springs, CA

| DRILLING COMPANY:   Cascade Drilling | | TYPE OF RIG: CME-85 |
|---|---|---|

| DRILLING METHOD/EQUIPMENT:   Hollow Stem Auger | HOLE DIAMETER:   8" |
|---|---|

| DRIVE WEIGHT/HEIGHT OF DROP:   140 # @ 30" | REFERENCE OR DATUM:   Surface |
|---|---|

| START DATE:   6/30/2009 | COMPLETION DATE:   6/30/2009 |
|---|---|

| DEPTH IN FEET | GRAPHIC BORING LOG | SAMPLE SIZE AND LOCATION | BLOW COUNTS PER 0.5 FT | TIME | SOIL VAPOR READING, PPM | UNIFIED SOIL CLASSIFICATION SYSTEM | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 40 | | | 10,12,12 | 8:40 | 0.0 | | 39-40.5' SAND, tan, fine to medium sand, moist, no odor |
| | | | | | | CL | |
| 45 | | | 5,14,14 | 8:45 | 0.0 | | 44-45.5' SLIGHTLY SANDY SILTY CLAY, brown, very fine sand, very moist, no odor |
| | | | | | | ML | |
| 50 | | | 12,14,16 | 8:50 | 0.0 | | 49-50.5' SANDY CLAYEY SILT, rust, very fine sand, very moist, no odor |
| | | | | | | SM | |
| 55 | | | 12,14,17 | 8:55 | 0.0 | | 54-55.5' VERY SILTY SAND, olive brown, fine sand, very moist, no odor |
| | | | | | | SP | |
| 60 | | | 10,14,16 | 9:00 | 0.0 | | 59-60.5' SAND, tan, fine sand, very moist, no odor |
| 65 | | | 11,12,14 | 9:05 | 0.0 | | 64-65.5' SAND, tan, fine sand, saturated, no odor |
| 70 | | | 8,10,12 | 9:10 | 0.0 | | 69-70.5' SAND, tan, fine sand, saturated, no odor |
| 75 | | | | | | | |

NOTES:

LOGGED BY:   BHM   DATE:   6/30/2009   APPROVED BY:   BHM   RG#: 5649

Note: This boring log represents conditions only at time and location indicated.

Subsurface conditions may differ at other locations and times.

*ENVIRONMENTAL AUDIT, INC* ®

PTFS00024621

| CLIENT: Patsouras Property | PROJECT NO: 1576 | DRILL HOLE: MW-4 |
|---|---|---|
| SITE LOCATION: 11630-11700 Burke Street, Santa Fe Springs, CA | | |
| DRILLING COMPANY: Cascade Drilling | TYPE OF RIG: CME-85 | |
| DRILLING METHOD/EQUIPMENT: Hollow Stem Auger | HOLE DIAMETER: 8" | |
| DRIVE WEIGHT/HEIGHT OF DROP: 140 # @ 30" | REFERENCE OR DATUM: Surface | |
| START DATE: 6/30/2009 | COMPLETION DATE: 6/30/2009 | |

| DEPTH IN FEET | GRAPHIC BORING LOG | SAMPLE SIZE AND LOCATION | BLOW COUNTS PER 0.5 FT | TIME | SOIL VAPOR READING, PPM | UNIFIED SOIL CLASSIFICATION SYSTEM | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 0 | | | | | | ML | |
| 5 | | | 10,10,10 | 11:05 | 0.0 | | 4-5.5' VERY SANDY SILT, rust, fine sand, moist, no odor |
| | | | | | | SM | |
| 10 | | | 7,10,12 | 11:10 | 0.0 | | 9-10.5' VERY SILTY SAND, rust, fine sand, moist, no odor |
| | | | | | | SP | |
| 15 | | | 7,13,14 | 11:15 | 0.0 | | 14-15.5' SAND, tan, medium to fine sand, moist, no odor |
| 20 | | | 10,12,14 | 11:20 | 0.0 | | 19-20.5' SAND, tan, fine sand, moist, no odor |
| 25 | | | 14,15,17 | 11:25 | 0.0 | | 24-25.5' SAND, tan, fine sand, moist, no odor |
| 30 | | | 14,15,18 | 11:30 | 0.0 | | 29-30.5' SLIGHTLY SILTY SAND, brown, coarse to fine sand, moist, no odor |
| 35 | | | 50 | 11:35 | 0.0 | | 34-35.5' SLIGHTLY SILTY SAND, brown, coarse to fine sand, very moist, no odor |
| | | | | | | GW | |

NOTES:

LOGGED BY: BHM   DATE: 6/30/2009   APPROVED BY: BHM   RG#: 5649

Note: This boring log represents conditions only at time and location indicated. Subsurface conditions may differ at other locations and times.

ENVIRONMENTAL AUDIT, INC ®

PTFS00024622

| CLIENT: | Patsouras Property | | PROJECT NO: | 1576 | | DRILL HOLE: | MW-4 |
|---|---|---|---|---|---|---|---|

SITE LOCATION:  11630-11700 Burke Street, Santa Fe Springs, CA

| DRILLING COMPANY:  Cascade Drilling | TYPE OF RIG: CME-85 |
|---|---|
| DRILLING METHOD/EQUIPMENT:  Hollow Stem Auger | HOLE DIAMETER:  8" |
| DRIVE WEIGHT/HEIGHT OF DROP:  140 # @ 30" | REFERENCE OR DATUM:  Surface |
| START DATE:  6/30/2009 | COMPLETION DATE:  6/30/2009 |

| DEPTH IN FEET | GRAPHIC BORING LOG | SAMPLE SIZE AND LOCATION | BLOW COUNTS PER 0.5 FT | TIME | SOIL VAPOR READING, PPM | UNIFIED SOIL CLASSIFICATION SYSTEM | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 40 | | | 7,10,15 | 11:40 | 0.0 | | 39-40.5' GRAVELY SAND, tan, coarse to fine sand, well rounded gravel, slightly moist, no odor |
| 45 | | | 12,13,15 | 11:45 | 0.0 | | 44-45.5' GRAVELY SAND, tan, coarse to fine sand, well rounded gravel, slightly moist, no odor |
| 50 | | | 50 | 11:50 | NES | | 49-50.5' GRAVELY SAND, tan, coarse to fine sand, well rounded gravel, slightly moist, no odor |
| 55 | | | 13,14,17 | 11:55 | 0.0 | ML | 54-55.5' VERY SANDY CLAYEY SILT, olive, coarse to fine sand, very moist, no odor |
| 60 | | | 13,14,17 | 12:00 | 0.0 | SP | 59-60.5' SILTY SAND, brown, fine sand, moist, no odor |
| 65 | | | 10,14,15 | 12:05 | 0.0 | | 64-65.5' SAND, tan, fine sand, very moist, no odor |
| 70 | | | 18,20,27 | 12:10 | 0.0 | | 69-70.5' SAND, tan, fine sand, saturated, no odor |
| 75 | | | 12,13,15 | 13:00 | 0.0 | | 74-75.5' SAND, tan, fine sand, saturated, no odor |
| | | | 8,10,12 | 13:05 | 0.0 | | 79-80.5' SAND, tan, fine sand, saturated, no odor |

NOTES:  NES = Not Enough Sample

LOGGED BY:  BHM   DATE:  6/30/2009  APPROVED BY:  BHM   RG#:  5649

Note: This boring log represents conditions only at time and location indicated.
Subsurface conditions may differ at other locations and times.

*ENVIRONMENTAL AUDIT, INC* ®

PTFS00024623

# LITHOLOGIC BORING LOG

Page 1 of 2

| | | | | |
|---|---|---|---|---|
| **CLIENT:** Larry Patsouras | **EAI PROJECT NO.:** 1576 | | | **DRILL HOLE:** MW-1 |
| **SITE LOCATION:** 11700 Burke Street, Santa Fe Springs, CA 90670 | | | | |
| **DRILLING CO:** ABC Liovin Drilling | | | **TYPE OF RIG:** CME 75 | |
| **DRILLING METHOD/EQUIPMENT:** Hollow Stem Auger | | **DRIVE WEIGHT:** 140 lbs. at 30" | | |
| **HOLE DIAMETER:** 8 inches | | **REFERENCE OR DATUM:** Ground Surface | | |
| **START DATE:** October 3, 1995 | | **COMPLETION DATE:** October 3, 1995 | | |
| **LOGGED BY:** SAB | | **APPROVED BY:** EHL RCE NO. 24274 | | |

| DEPTH INTERVAL IN FEET | BLOW COUNTS PER 6 INCH | TIME | TLV SOIL VAPOR READING (ppm) | UNIFIED SOIL CLASS SYSTEM | DESCRIPTION |
|---|---|---|---|---|---|
| 0-0.3" | | | | | ASPHALT |
| 4-5.5' | 9/15/18 | 08:25 | 95 | CL | SILTY CLAY, reddish brown, moist, slight hydrocarbon odor. |
| 9-10.5' | 3/7/6 | 08:30 | 110 | CL | SILTY CLAY, reddish brown, moist, no hydrocarbon odor. |
| 14-15.5' | 5/10/15 | 08:35 | 25 | SP | SAND, tan, fine to medium, moist, slight hydrocarbon odor. |
| 19-20.5' | 6/25/19 | 08:40 | 98 | SP | SAND, tan, fine to medium, moist, no hydrocarbon odor. |
| 24-25.5' | 18/30/50 | 08:45 | 95 | SP | SAND, tan, coarse, some gravel, moist, no hydrocarbon odor. |
| 29-30.5' | 23/31/47 | 08:50 | 110 | SP | SAND, reddish brown, coarse, some gravel, moist, no hydrocarbon odor. |
| 34-35.5' | 20/36/37 | 08:55 | 110 | CL | SILTY CLAY, reddish brown, moist, no hydrocarbon odor. |
| 40-40.5' | 7/31/50 | 09:05 | 110 | SP | SAND, tan, coarse, some gravel, saturated, no hydrocarbon odor. |
| 44-45.5' | 6/9/11 | 09:10 | 95 | CL | CLAY, brown, some fine sand, saturated, no hydrocarbon odor. |

PTFS00024624

# LITHOLOGIC BORING LOG

**CLIENT:** Larry Patsouras   **EAI PROJECT NO.:** 1576   **DRILL HOLE:** MW-1
**SITE LOCATION:** 11700 Burke Street, Santa Fe Springs, CA 90670
**DRILLING CO:** ABC Liovin Drilling   **TYPE OF RIG:** CME 75
**DRILLING METHOD/EQUIPMENT:** Hollow Stem Auger   **DRIVE WEIGHT:** 140 lbs. at 30"
**HOLE DIAMETER:** 8 inches   **REFERENCE OR DATUM:** Ground Surface
**START DATE:** October 3, 1995   **COMPLETION DATE:** October 3, 1995
**LOGGED BY:** SAB   **APPROVED BY:** EHL RCE NO. 24274

| DEPTH INTERVAL IN FEET | BLOW COUNTS PER 0.5 FEET | TIME | TLV SOIL VAPOR READING (ppm) | UNIFIED SOIL CLASS SYSTEM | DESCRIPTION |
|---|---|---|---|---|---|
| 50-55' | | | | SP | SAND, tan, fine, saturated, no hydrocarbon odor. |

NOTES:   GROUND WATER WAS ENCOUNTERED AT 40 FEET BGS.

THIS BORING WAS CONVERTED IN WELL MW-1 (SEE MW-1 WELL CONSTRUCTION DETAILS FOR SPECIFICS)

ABC STAFF:   DAVE MOLANO (DRILLER), CHUCK PARRA AND RAMON SANCHEZ (HELPERS)

*THIS BORING LOG REPRESENTS CONDITIONS ONLY AT TIME AND LOCATION INDICATED. SUBSURFACE CONDITIONS MAY DIFFER AT OTHER LOCATIONS AND TIMES.*

BHM:WORD:1576-MW1

PTFS00024625

| Property Name<br>Burke Street | Project #<br>588-4l008 | Client<br>Tokai Bank | Date<br>August 3, 1994 | Time<br>8:30 AM |
|---|---|---|---|---|
| Boring #<br>B-1 | Total Depth<br>15' | Driller<br>Discovery | Equipment Used<br>B-47 with 7" HSA | Weather<br>Sunny/Warm |



| TPH(g)<br>(ppm) | TPH<br>(Lub. Oil)<br>(ppm) | PID<br>(ppm) | Blow<br>Counts<br>(per ft.) | Graphic<br>Log | Depth<br>(feet) | |
|---|---|---|---|---|---|---|
| <0.1 | <3.0 | ND | 39 | | 0 | @3" asphalt<br>Silty clay (CL), reddish brown, dry-moist, hard |
| NA | NA | ND | 40 | | 5 | |
| NA | NA | ND | 58 | | 10 | Silty fine sand, (SM) brownish yellow, dry, very dense |
| NA | NA | ND | 94 | | 15 | Sand, medium (SP), light brown, dry, very dense |
| | | | | | | TD @ 15'<br>No Groundwater |
| | | | | | 20 | |

PTFS00024626

| Property Name | Project # | Client | Date | Time |
|---|---|---|---|---|
| Burke Street | 588-4I008 | Tokal Bank | August 3, 1994 | 9:15 AM |
| Boring # | Total Depth | Driller | Equipment Used | Weather |
| B-2 | 15' | Discovery | B-47 with 7" HSA | Sunny/Warm |

| TPH(g) (ppm) | TPH (Lub. Oil) (ppm) | PID (ppm) | Blow Counts (per ft.) | Graphic Log | Depth (feet) | |
|---|---|---|---|---|---|---|
| | | | | | 0- | @3" asphalt |
| <0.1 | <3.0 | ND | 34 | | | Clayey silt (ML), dark gray and reddish brown, moist, dense |
| NA | NA | ND | 44 | | 5- | Silty clay (CL), reddish brown, dry-moist, hard |
| NA | NA | ND | 67 | | 10- | Silty fine sand (SM), reddish brown, dry, very dense |
| NA | NA | ND | 80 | | 15- | Sand, medium (SP), light brown, moist, very dense |
| | | | | | | TD @ 15' |
| | | | | | | No Groundwater |
| | | | | | 20- | |

PTFS00024627

| Property Name<br>Burke Street | Project #<br>588-41008 | Client<br>Tokai Bank | Date<br>August 3, 1994 | Time<br>10:45 AM |
|---|---|---|---|---|
| Boring #<br>B-3 | Total Depth<br>15' | Driller<br>Discovery | Equipment Used<br>B-47 with 7" HSA | Weather<br>Sunny/Warm |

| TPH(g)<br>(ppm) | TPH<br>(Lub. Oil)<br>(ppm) | PID<br>(ppm) | Blow<br>Counts<br>(per ft.) | Graphic<br>Log | Depth<br>(feet) | |
|---|---|---|---|---|---|---|
| | | | | | 0 | @3" asphalt<br>Silty clay (CL), reddish brown, dry-moist, hard |
| <0.1 | <3.0 | ND | 79 | | | |
| NA | NA | ND | 114 | | 5 | |
| NA | NA | ND | 33 | | 10 | Silty fine sand (SM) yellowish brown, dry - moist, dense |
| NA | NA | ND | 30 | | 15 | Sand, fine (SP), light brown, moist, medium dense to dense<br><br>TD @ 15'<br>No Groundwater |
| | | | | | 20 | |

PTFS00024628

| Property Name | Project # | Client | Date | Time |
|---|---|---|---|---|
| Burke Street | 588-41008 | Tokai Bank | August 3, 1994 | 11:55 AM |
| Boring # | Total Depth | Driller | Equipment Used | Weather |
| B-4 | 15' | Discovery | B-47 with 7" HSA | Sunny/Warm |

| TPH(g) (ppm) | TPH (Lub. Oil) (ppm) | PID (ppm) | Blow Counts (per ft.) | Graphic Log | Depth (feet) | |
|---|---|---|---|---|---|---|
| | | | | | 0 | @3" asphalt |
| <0.1 | <3.0 | ND | 120 | | | Sand, fine - crs (SW), yellowish brown, moist, very dense, little clay, few pea gravel |
| NA | NA | ND | 71 | | 5 | Silty clay (CL) yellowish brown, dry - moist, hard, organic odor |
| NA | NA | ND | 79 | | 10 | Silty fine sand (SM), yellowish brown, dry - moist, very dense |
| NA | NA | ND | 74 | | 15 | Sand, fine (SP), yellowish brown, dry - moist, very dense |
| | | | | | | TD @ 15'<br>No Groundwater |
| | | | | | 20 | |

PTFS00024629

| Property Name Burke Street | Project # 588-41008 | Client Tokai Bank | Date August 4, 1994 | Time 6:25 |
|---|---|---|---|---|
| Boring # B-5 | Total Depth 15' | Driller Discovery | Equipment Used B-6' with 7" HSA | Weather Overcast/Cool |



| TPH(g) (ppm) | TPH (Lub. Oil) (ppm) | PID (ppm) | Blow Counts (per ft.) | Graphic Log | Depth (feet) | |
|---|---|---|---|---|---|---|
| | | | | | 0- | @3" asphalt |
| <0.1 | <3.0 | ND | 9 | | | Clayey silt (ML), reddish brown, moist, loose |
| NA | NA | ND | NA | | 5- | |
| NA | NA | ND | 24 | | 10- | Silty fine sand (SM), reddish brown, moist, medium dense |
| NA | NA | ND | NA | | 15- | Sand, fine (SP), light brown, dry - moist |
| | | | | | | TD @ 15' No Groundwater |
| | | | | | 20- | |

PTFS00024630

| Property Name | Project # | Client | Date | Time |
|---|---|---|---|---|
| Burke Street | 588-41008 | Tokai Bank | August 3, 1994 | 7:48 |
| Boring # | Total Depth | Driller | Equipment Used | Weather |
| B-6 | 15' | Discovery | B-6' with 7" HSA | Sunny/Hot |



| TPH(g) (ppm) | TPH (Lub. Oil) (ppm) | PID (ppm) | Blow Counts (per ft.) | Graphic Log | Depth (feet) | |
|---|---|---|---|---|---|---|
| NA | NA | ND | 17 | | 0 | @3" asphalt |
| | | | | | | Sandy clay (CL), reddish brown, moist, very stiff, plastic |
| NA | NA | ND | 18 | | 5 | |
| <0.1 | <3.0 | ND | 39 | | 10 | Silty fine sand (SM), yellowish brown, moist, dense |
| NA | NA | ND | 58 | | 15 | Sand, fine (SP), light brown, dry - moist, very dense |
| | | | | | | TD @ 15' |
| | | | | | | No Groundwater |
| | | | | | 20 | |

PTFS00024631

| Property Name | Project # | Client | Date | Time |
|---|---|---|---|---|
| Burke Street | 588-4I008 | Tokai Bank | August 3, 1994 | 8: 40 |
| Boring # | Total Depth | Driller | Equipment Used | Weather |
| B-7 | 35' | Discovery | B-6' with 7" HSA | Sunny/Warm |



| TPH(g) (ppm) | TPH (Lub. Oil) (ppm) | PID (ppm) | Blow Counts (per ft.) | Graphic Log | Depth (feet) | |
|---|---|---|---|---|---|---|
| | | | | | 0- | @3" asphalt |
| NA | NA | ND | 20 | | | Sandy clay (CL), reddish brown, moist, very stiff, |
| NA | NA | ND | 22 | | 5- | Silty |
| 159 | 31,330 | 20.0 | 22 | | 10- | Sandy silt (ML), greenish gray, moist, medium dense, strong hydrocarbon odor |
| <1.0 | 12,330 | ND | NA | | 15- | Sand, fine - medium (SP), light brown, moist slight hydrocarbon odor |
| NA | NA | ND | 76 | | 20- | |
| <1.0 | 18,380 | ND | 120 | | 25- | No odor |
| NA | NA | ND | 120 | | 30- | |
| <1.0 | 11.7 | ND | 30 | | 35- | Silty clay (CL), yellowish brown, moist, very stiff - hard, plastic |
| | | | | | | TD @ 35' No Groundwater |

PTFS00024632

| Property Name | Project # | Client | Date | Time |
|---|---|---|---|---|
| Burke Street | 588-41008 | Tokai Bank | August 3, 1994 | 11:16 |
| **Boring #** | **Total Depth** | **Driller** | **Equipment Used** | **Weather** |
| B-8 | 15' | Discovery | B-61 with 7" HSA | Sunny/Warm |

| TPH(g) (ppm) | TPH (Lub. Oil) (ppm) | PID (ppm) | Blow Counts (per ft.) | Graphic Log | Depth (feet) | |
|---|---|---|---|---|---|---|
| <0.1 | 1,440 | ND | 100 | | 0 | Sandy clay (CL), reddish brown, moist, hard, slight hydrocarbon odor |
| NA | NA | ND | 39 | | 5 | Hydrocarbon odor |
| NA | NA | ND | 24 | | 10 | Silty fine sand (SM), reddish brown, dry, medium dense |
| NA | NA | ND | 39 | | 15 | Sand, fine (SP), light brown, dry - moist, dense |

TD @ 15'
No Groundwater

PTFS00024633

| Property Name | Project # | Client | Date | Time |
|---|---|---|---|---|
| Burke Street | 588-41008 | Tokai Bank | August 3, 1994 | 12:00 |
| Boring # | Total Depth | Driller | Equipment Used | Weather |
| HA-1 | 8' | PSI | Hand Auger | Sunny & Hot |

| TPH(g) (ppm) | TPH (Lub. Oil) (ppm) | PID (ppm) | Blow Counts (per ft.) | Graphic Log | Depth (feet) | |
|---|---|---|---|---|---|---|
| <0.1 | 30,000 | ND | NA | | 0 | Sandy silt (ML), dark brown, dark gray, moist, slight hydrocarbon odor @3' silty fine sand, reddish brown, moist |
| NA | NA | ND | NA | | 5 | |
| NA | NA | ND | NA | | 10 | |



TD @ 8'
No Groundwater

PTFS00024634

| Property Name | Project # | Client | Date | Time |
|---|---|---|---|---|
| Burke Street | 588-4I008 | Tokai Bank | August 3, 1994 | 14:00 |
| Boring # | Total Depth | Driller | Equipment Used | Weather |
| HA-2 | 10' | PSI | Hand Auger | Sunny & Hot |

| TPH(g) (ppm) | TPH (Lub. Oil) (ppm) | PID (ppm) | Blow Counts (per ft.) | Graphic Log | Depth (feet) | |
|---|---|---|---|---|---|---|
| NA | NA | ND | NA | | 0 | @3" concrete<br>Sandy silt (ML), dark brown, moist, dense |
| NA | NA | ND | NA | | 5 | Silt (ML) reddish brown, moist, dense |
| <0.1 | <3.0 | ND | NA | | 10 | Silty fine sand (SM), brown, moist, dense |
| | | | | | | TD @ 10'<br>No Groundwater |
| | | | | | 15 | |

PTFS00024635

| Property Name | Project # | Client | Date | Time |
|---|---|---|---|---|
| Burke Street | 588-41008 | Tokai Bank | August 3, 1994 | 3:00 |
| Boring # | Total Depth | Driller | Equipment Used | Weather |
| HA-3 | 4.5' | PSI | Hand Auger | Sunny/Hot |



| TPH(g) (ppm) | TPH (Lub. Oil) (ppm) | PID (ppm) | Blow Counts (per ft.) | Graphic Log | Depth (feet) | |
|---|---|---|---|---|---|---|
| NA | NA | ND | NA | | 0 | @3" concrete, approximately 6" of void space beneath concrete |
| | | | | | | Silty clay (CL), mottled reddish brown and dark gray, moist, very stiff |
| <0.1 | <3.0 | ND | NA | | 5 | Refusal, metal obstruction |
| | | | | | 10 | |
| | | | | | | TD @ 4.5' No Groundwater |

PTFS00024636

| Property Name | Project # | Client | Date | Time |
|---|---|---|---|---|
| Burke Street | 588-41008 | Tokai Bank | August 3, 1994 | 12:50 |
| Boring # | Total Depth | Driller | Equipment Used | Weather |
| HA-4 | 10' | PSI | Hand Auger | Sunny/Hot |

| TPH(g) (ppm) | TPH (Lub. Oil) (ppm) | PID (ppm) | Blow Counts (per ft.) | Graphic Log | Depth (feet) | |
|---|---|---|---|---|---|---|
| | | | | | 0 | @3" asphalt |
| <0.1 | <3.0 | ND | NA | | | Sandy silt (ML), reddish brown, moist |
| NA | NA | ND | NA | | 5 | Silty fine sand (SM), yellowish brown, moist, very dense |
| NA | NA | ND | NA | | 10 | |



TD @ 10'
No Groundwater

PTFS00024637

# APPENDIX B

## Well Construction Details

PTFS00024638



FLUSH MOUNT TRAFFIC GRATE

LOCKABLE CAP

0

NM      (feet)

Casing Elevation
(mean sea level)

CEMENT / BENTONITE GROUT

DEPTH IN FEET BELOW TOP OF WELL CASING

BENTONITE SEAL

26

29

4 -INCH PVC SCHEDULE 40 CASING

FLUSH THREADED JOINTS

33

SLOTTING_____0.02"

TYPE OF CASING___PVC

WATER TABLE    ▽

40 *

SAND PACK: SRI SUPREME SAND # 4

TOTAL BAGS OF SAND __5

FLUSH THREADED CAP

53

COLLAPSED HOLE

53

55

8 -inch
BORING DIAMETER

*Ground water was encountered at 40' during drilling.

WELL NO.    MW-1

Date Constructed   10/ 03/ 95

Date of Measurements   10/ 03/ 95



ENVIRONMENTAL AUDIT, INC.

MONITORING WELL CONSTRUCTION DETAIL
11700 Burke Street
Santa Fe Spring, California 90670

Project No.   1576

PTFS00024639



**Well Construction Details**

MW-1D

11630 - 11750 Burke Street, Santa Fe Springs, CA

Santa Fe Springs, California

EAI Project No. 1576

PTFS00024640



WELL MONUMENT

LOCKABLE CAP

CEMENT /BENTONITE GROUT

BENTONITE SEAL

2 -INCH PVC SCHEDULE 40 CASING

FLUSH THREADED JOINTS

PVC CASING SLOTTING: 120 0.02" SLOTS/FT

WATER TABLE

SAND PACK: MONTEREY SAND # 3

TOTAL BAGS OF SAND 10

FLUSH THREADED CAP

COLLAPSED HOLE

8 -Inch
BORING DIAMETER

DEPTH IN FEET BELOW GROUND SURFACE

25

28

30

55

55

| | |
|---|---|
| WELL NO. | MW-2 |
| Date Constructed | 12 / 23 / 96 |
| Date of Measurements | / / |



ENVIRONMENTAL AUDIT INC.

MONITORING WELL CONSTRUCTION DETAIL
11700 Burke Street
Santa Fe Spring, California 90670

Project No. 1576

K:/1576/1576MW2.CDR

PTFS00024641



**Well Construction Details**
**MW-3**
11630 - 11750 Burke Street, Santa Fe Springs, CA
Santa Fe Springs, California

EAI Project No. 1576

PTFS00024642



**Well Construction Details**
**MW-4**
11630 - 11750 Burke Street, Santa Fe Springs, CA
Santa Fe Springs, California

EAI Project No. 1576

PTFS00024643